## SCHEDULE 1

**Contract Cure Schedule**

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 1 | AB Care Medical Technology | International Distribution Agreement, dated October 1, 2021, by and between AB Care Medical Technology and ViewRay Technologies, Inc. | No. 224, Al-Moltaka Al-Arabi District Airport Direction, Almaza, Egypt | $    - |
| 2 | Abilitie dba Enspire Learning Inc | Abilitie License & Service Agreement, January 25, 2022, between ViewRay Technologies and Abilitie | 201 W. 5th Street, #1100, Austin, TX 78701 | $    24,450.00 |
| 3 | Accrualify, Inc. | Spend Management Platform Agreement, dated July 2, 2018, by and between Accrualify, Inc. and ViewRay Inc. | 311 9th Ave San Mateo, CA 94401 | $    8,380.52 |
| 4 | Acibadem Maslak Hospital, Department of Radiation Oncology | Master Research Agreement, dated November 16, 2020, by and between Acibadem Maslak Hospital, Department of Radiation Oncology and ViewRay Inc. | Buyukdere caddesi No: 40, Maslak, Istanbul, 34450 | $    - |
| 5 | Acibadem Maslak Hospital, Department of Radiation Oncology | Master Research Agreement, dated November 16, 2020, by and between Acibadem Maslak Hospital, Department of Radiation Oncology and ViewRay Inc. Statement of Work, dated June 3, 2021 | Buyukdere caddesi No: 40, Maslak, Istanbul, 34450 | $    - |
| 6 | Activ Cerebus Holdings, LLC | End-User License Agreement (EULA) found at https://www.cerberusftp.com/products/end-user-license-agreement, by and between Activ Cerebus Holdings, LLC and ViewRay Inc. | 3033 Wilson Blvd Ste E-815 Arlington, VA 22201 | $    - |
| 7 | ADP, LLC | Sales Order General Terms & Conditions, dated April 22, 2019, by and between ADP, LLC and ViewRay Inc. | One ADP Boulevard Roseland, New Jersey 07068 | $    - |
| 8 | Advanced Ferrite Technology, Inc. | Partially fulfilled Purchase Order P-01199, by and between Advanced Ferrite Technology, Inc. and ViewRay Inc. | 1000 N West Street Suite 1200 Wilmington, DE 19801 | $    480.00 |
| 9 | Advanced Ferrite Technology, Inc. | Partially fulfilled Purchase Order P18232, by and between Advanced Ferrite Technology, Inc. and ViewRay Inc. | 1000 N West Street Suite 1200 Wilmington, DE 19801 | $    37,400.00 |
| 10 | Advanced Ferrite Technology, Inc. | Unfulfilled Purchase Order P19859, by and between Advanced Ferrite Technology, Inc. and ViewRay Inc. | 1000 N West Street Suite 1200 Wilmington, DE 19801 | $    - |
| 11 | Advanced Ferrite Technology, Inc. | Unfulfilled Purchase Order P20776, by and between Advanced Ferrite Technology, Inc. and ViewRay Inc. | 1000 N West Street Suite 1200 Wilmington, DE 19801 | $    - |
| 12 | Advanced Ferrite Technology, Inc. | Unfulfilled Purchase Order P21059, by and between Advanced Ferrite Technology, Inc. and ViewRay Inc. | 1000 N West Street Suite 1200 Wilmington, DE 19801 | $    - |
| 13 | Advanced Ferrite Technology, Inc. | Unfulfilled Purchase Order P21183, by and between Advanced Ferrite Technology, Inc. and ViewRay Inc. | 1000 N West Street Suite 1200 Wilmington, DE 19801 | $    - |
| 14 | Agnes Tallet, MD | Physician Consulting Agreement, dated April 25, 2022, by and between Agnes Tallet, MD and ViewRay Technologies, Inc. | CRCM Inserm UMR1068 Institut Paoli-Calmettes 232, Bd Ste Marguerite 13273 MARSEILLE CEDEX09 | $    - |
| 15 | Akkodis, Inc dba Modis | Service Agreement, February 2, 2021, by Modis Inc. a Florida Corporation and ViewRay Technologies Inc. | 10151 Deerwood Park Blvd., Building 200, Suite 400, Jacksonville, FL 32256 | $    56,111.00 |
| 16 | Alessandra Castelluccia MD | Physician Consulting Agreement, dated April 20, 2022, by and between Alessandra Castelluccia MD and ViewRay Technologies, Inc. | VIA CIRULLO 5 70043 MONOPOLI Italy | $    1,500.00 |
| 17 | Alex Price, PhD | Physicist Consulting Agreement, dated May 26, 2022, by and between Alex Price, PhD and ViewRay Technologies, Inc. | 4534 Olive St. Apt. 501 St. Louis, MO 63108 | $    - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 18 | Allarch HealthCare Technalytics FZE | International Distributor Agreement, dated May 11, 2020, by and between Allarch Healthcare Technalytics FZE and ViewRay Technologies, Inc. | Office No. C-41<br>Ajman Free Zone Sheikh Rashid Bin Saeed AL Makton Street<br>United Arab Emerites | $ - |
| 19 | Allison Hart (RT) | Clinician Consulting Agreement, dated January 4, 2022, by and between Allison Hart (RT) and ViewRay Technologies, Inc. | 1526 NE 109th, St<br>Miami, FL 33161 | $ - |
| 20 | Allyson Ocean, MD | Physician Consulting Agreement, dated September 28, 2022, by and between Allyson Ocean, MD and ViewRay Technologies, Inc. | 55 East 87th St, #7c<br>New York, NY 10128 | $ - |
| 21 | Alonso Gutiérrez (PhD) | Physicist Consulting Agreement, dated March 16, 2023, by and between Alonso Gutiérrez (PhD) and ViewRay Technologies, Inc. | 8950 SW 75th St.<br>Miami, FL 33173 | $ - |
| 22 | Altium LLC | End-User License Agreement (EULA) found at https://www.altium.com/eula, dated April 2023, by and between Altium LLC and ViewRay Inc. | 4225 Executive Square, Suite 800<br>LA JOLLA, CA, 92037 | $ - |
| 23 | Amar Kishan, MD | Physician Consulting Agreement, dated March 15, 2023, by and between Amar Kishan, MD and ViewRay Technologies, Inc. | 5325 Heritage Place<br>Culver City, CA 90230 | $ - |
| 24 | American Stock Transfer & Trust Company, LLC | Transfer Agency and Registrar Services Agreement, dated June 15, 2016, by and between American Stock Transfer & Trust Company, LLC and ViewRay Inc. | 6201 15th Avenue, Brooklyn, NY 11219 | $ 5,276.46 |
| 25 | Anil Sethi | Physician Consulting Agreement, dated July 18, 2019, by and between Anil Sethi and ViewRay Technologies, Inc. | 1462 Culpepper Dr.<br>Naperville, IL 60540 | $ - |
| 26 | Anna Bruynzeel, MD, PhD | Physician Consulting Agreement, dated March 6, 2019, by and between Anna Bruynzeel, MD, PhD and ViewRay Technologies, Inc. | Rapenburg 103<br>1011 TW Amsterdam<br>The Netherlands | $ - |
| 27 | APFS Staffing Inc. d/b/a Addison Group | Contract Agreement, dated May 7, 2021, by and between APFS Staffing Inc. d/b/a Addison Group and ViewRay Inc. | 5445 DTC Parkway, Suite 1020<br>Greenwood Village, CO 80111 | $ - |
| 28 | Apollo Microwaves, Ltd. | Partially fulfilled Purchase Order P19754, by and between Apollo Microwaves, Ltd. and ViewRay Inc. | 1650 Trans-Canada Highway<br>Dorval, Quebec<br>Canada H9P-1H7 | $ 55,385.00 |
| 29 | Apollo Microwaves, Ltd. | Partially fulfilled Purchase Order P20194, by and between Apollo Microwaves, Ltd. and ViewRay Inc. | 1650 Trans-Canada Highway<br>Dorval, Quebec<br>Canada H9P-1H7 | $ 17,875.00 |
| 30 | Apollo Microwaves, Ltd. | Unfulfilled Purchase Order P18481, by and between Apollo Microwaves, Ltd. and ViewRay Inc. | 1650 Trans-Canada Highway<br>Dorval, Quebec<br>Canada H9P-1H7 | $ - |
| 31 | Apollo Microwaves, Ltd. | Unfulfilled Purchase Order P21262, by and between Apollo Microwaves, Ltd. and ViewRay Inc. | 1650 Trans-Canada Highway<br>Dorval, Quebec<br>Canada H9P-1H7 | $ - |
| 32 | Arrow Electronics, Inc. | Partially fulfilled Purchase Order P-03816, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road<br>Centennial, CO 80112 | $ - |
| 33 | Arrow Electronics, Inc. | Partially fulfilled Purchase Order P16886, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road<br>Centennial, CO 80112 | $ - |
| 34 | Arrow Electronics, Inc. | Partially fulfilled Purchase Order P18566, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road<br>Centennial, CO 80112 | $ 50,280.00 |
| 35 | Arrow Electronics, Inc. | Partially fulfilled Purchase Order P18568, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road<br>Centennial, CO 80112 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 36 | Arrow Electronics, Inc. | Partially fulfilled Purchase Order P19521, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ - |
| 37 | Arrow Electronics, Inc. | Partially fulfilled Purchase Order P20224, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ - |
| 38 | Arrow Electronics, Inc. | Partially fulfilled Purchase Order P20313, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ 179,764.88 |
| 39 | Arrow Electronics, Inc. | Partially fulfilled Purchase Order P20355, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ - |
| 40 | Arrow Electronics, Inc. | Partially fulfilled Purchase Order P20963, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ 16,596.94 |
| 41 | Arrow Electronics, Inc. | Unfulfilled Purchase Order P-03166, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ - |
| 42 | Arrow Electronics, Inc. | Unfulfilled Purchase Order P-03851, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ - |
| 43 | Arrow Electronics, Inc. | Unfulfilled Purchase Order P-04165, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ - |
| 44 | Arrow Electronics, Inc. | Unfulfilled Purchase Order P19322, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ - |
| 45 | Arrow Electronics, Inc. | Unfulfilled Purchase Order P20757, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ - |
| 46 | Arrow Electronics, Inc. | Unfulfilled Purchase Order P21034, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ - |
| 47 | Arrow Electronics, Inc. | Unfulfilled Purchase Order P21035, by and between Arrow Electronics, Inc. and ViewRay Inc. | 9201 E. Dry Creek Road Centennial, CO 80112 | $ - |
| 48 | ASG Superconductors SpA | Development, Manufacturing, and Supply Agreement, dated December 9, 2015, by and between ASG Superconductors SpA and ViewRay Technologies, Inc. | Corso F. M. Perronce, 73r 16152 Genova Italy | $ - |
| 49 | Assuta Medical Centers Ltd. | Clinical Trial Agreement, dated July 23, 2020, by and between Assuta Medical Centers Ltd. and ViewRay Inc. | Ha'Barzel 20, Tel Aviv, Israel | $ 1,137.48 |
| 50 | AT&T Mobility National Accounts LLC | Corporate Digital Advantage Agreement, dated November 1, 2022, by and between AT&T Mobility National Accounts LLC and ViewRay Inc. | 7229 PARKWAY DRIVE HANOVER, MD 21076-1317 | $ 11,663.89 |
| 51 | Atchar Sudhyadhom, (PhD) | Physicist Consulting Agreement, dated July 6, 2022, by and between Atchar Sudhyadhom, (PhD) and ViewRay Technologies, Inc. | 4 Malcolm Road Boston, MA | $ - |
| 52 | Atmosec Inc | Order Form and License Agreement, dated January 15, 2023, by and between Atmosec Inc and ViewRay Inc. | 1500 Sherman Ave, Unit 712, Evanston, IL, 60201 | $ - |
| 53 | Axim Nuclear & Oncology | Distributor System Quote, dated October 31, 2022, by and between Axim Nuclear & Oncology and ViewRay Technologies Inc. | 63 Old Pretoria Road Halfway House, Mirand, South Africa 1685 | $ - |
| 54 | Axim Nuclear & Oncology | International Distributor Agreement, dated March 8, 2021, by and between Axim Nuclear & Oncology and ViewRay Technologies, Inc. | 63 Old Pretoria Road Halfway House, Mirand, South Africa 1685 | $ - |
| 55 | Ayaka Takahashi | Physician Consulting Agreement, dated March 19, 2021, by and between Ayaka Takahashi and ViewRay Technologies, Inc. | 542, National Cancer Center Domitory, 5-1-1, Tsukiji, Chuo-ku, Tokyo, 104-45, Japan | $ - |
| 56 | Bamcor LLC | Partially fulfilled Purchase Order P-03108, by and between Bamcor LLC and ViewRay Inc. | 4700 Briar Road Cleveland, OH 44135-5094 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 57 | Bamcor LLC | Partially fulfilled Purchase Order P-03328, by and between Bamcor LLC and ViewRay Inc. | 4700 Briar Road Cleveland, OH 44135-5094 | $ - |
| 58 | Bamcor LLC | Partially fulfilled Purchase Order P-03559, by and between Bamcor LLC and ViewRay Inc. | 4700 Briar Road Cleveland, OH 44135-5094 | $ 6,477.04 |
| 59 | Bamcor LLC | Unfulfilled Purchase Order P-03774, by and between Bamcor LLC and ViewRay Inc. | 4700 Briar Road Cleveland, OH 44135-5094 | $ - |
| 60 | Bamcor LLC | Unfulfilled Purchase Order P-04471, by and between Bamcor LLC and ViewRay Inc. | 4700 Briar Road Cleveland, OH 44135-5094 | $ - |
| 61 | Bamcor LLC | Unfulfilled Purchase Order RQ-01737, by and between Bamcor LLC and ViewRay Inc. | 4700 Briar Road Cleveland, OH 44135-5094 | $ - |
| 62 | Bamcor LLC | Unfulfilled Purchase Order RQ-01961, by and between Bamcor LLC and ViewRay Inc. | 4700 Briar Road Cleveland, OH 44135-5094 | $ - |
| 63 | Bamcor LLC | Unfulfilled Purchase Order RQ-02062, by and between Bamcor LLC and ViewRay Inc. | 4700 Briar Road Cleveland, OH 44135-5094 | $ - |
| 64 | Baptist Health Lynn Cancer Institute | ViewRay Maintenance Quotation, dated September 30, 2021, by and between Baptist Health South Florida, Inc. on behalf of itself and its controlled affiliates and ViewRay Technologies, Inc.  Executed Business Associated Agreement in place. | 16313 South Military Trail Delray Beach, FL 33484 | $ - |
| 65 | Baptist Health Miami Cancer Institute | MRIdian Linac Services Agreement, dated April 3, 2023, by and between Baptist Health South Florida, Inc. and ViewRay Technologies, Inc. | 8900 North Kendall Dr Miami, FL 33176 | $ - |
| 66 | Bass Medical Group | ViewRay MRIdian Linac System Purchase Agreement, dated March 27, 2019, and the amendments thereto, by and between Bass Medical Group and ViewRay Technologies, Inc. | 2637 Shadelands Dr, Walnut Creek, CA 94598 | $ - |
| 67 | BASS Medical Group | Site Visit Agreement, dated November 2022, by and between BASS Medical Group and ViewRay Inc. | BASS Medical Group 575 Lennon Lane, Suite 153 Walnut Creek, CA 94598 | $ - |
| 68 | Ben George, (PhD) | Clinician Consulting Agreement, dated May 14, 2021, by and between Ben George, (PhD) and ViewRay Technologies, Inc. | 20 Leafield Road Oxford, UK | $ - |
| 69 | Ben J. Slotman, MD, PhD | Physician Consulting Agreement, dated February 14, 2019, by and between Ben J. Slotman, MD, PhD and ViewRay Technologies, Inc. | Bovenkerkerweg 79 1187 XC Amstelveen the Netherlands | $ - |
| 70 | Beth Neilsen | Physician Consulting Agreement, dated September 29, 2022, by and between Beth Neilsen and ViewRay Inc. | 2800 Neilson Way Apt 202 Santa Monica, CA 90405 | $ - |
| 71 | Biddle Consulting Group, Inc. | Agreement for Professional Services, November 10, 2020, three year service agreement between ViewRay Technologies Inc, and Biddle Consulting Group, Incorporated | 193 Blue Ravine Road, Suite 270, Folsom, CA 95630 | $ - |
| 72 | Board of Regents University of Wisconsin System | Clinical Trial Agreement, dated December 5, 2018, by and between Board of Regents of the University of Wisconsin System and ViewRay Inc. Amendment 1, dated June 23, 2021 | 21 N Park St, Suite 6401, Madison, WI 53715 | $ 2,400.00 |
| 73 | Board of Regents University of Wisconsin System | Research Agreement, dated May 18, 2016, by and between Board of Regents University of Wisconsin System and ViewRay Inc. | 21 N Park St, Suite 6401, Madison, WI 53715 | $ - |
| 74 | Brandon Mishowski (RT) | Clinician Consulting Agreement, dated March 1, 2022, by and between Brandon Mishowski (RT) and ViewRay Technologies, Inc. | No Address On File Email: bmishowski1@hfhs.org | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 75 | Brigham and Women's Hospital, Inc | ViewRay Maintenance Agreement, dated June 6, 2021, by and between The Brigham and Women's Hospital, Inc. and ViewRay Technologies, Inc.<br><br>Executed Business Associated Agreement in place. | 89 Fernwood Road<br>Boston, MA 02115 | $ - |
| 76 | Brownie Design Inc. | Independent Contractor Agreement, entered into on March 29, 2021 between ViewRay Technologies Inc. and Brownie Design, Inc. | 1515 E Genesee St. PO Box 747. Skaneateles, NY 13152 | $ - |
| 77 | BSI Group America Inc. | Audit & Review Contract, dated February 21, 2022, by and between BSI Group America Incorporated and ViewRay Inc. | 12950 Worldgate Drive, Suite 800, Herndon, VA 20170 | $ 4,005.94 |
| 78 | BXP Research Park LP | Office Lease for 815 E Middlefield RD, Mountain View CA 94043, dated June 19, 2014, by and between BXP Research Park LP and ViewRay Inc. | Four Embarcadero Center, Lobby Level, Suite One San Francisco, CA 94111 | $ 102,820.32 |
| 79 | Canberra Packard Central Europe GmbH | Distributor System Quote, dated January 12, 2023, by and between Canberra Packard Central Europe GmbH and ViewRay Technologies Inc. | Wtenersledlung 6, Schwadorf, Austria 2432 | $ - |
| 80 | Canberra Packard Central Europe GmbH | International Distributor Agreement, dated January 16, 2020, by and between Canberra Packard Central Europe GmbH and ViewRay Technologies, Inc. | Wienersiedlung 6<br>2432 Schwadorf bei Wien, Austria | $ - |
| 81 | Canberra Packard Central Europe GmbH | Distributor Service Agreement dated July 17, 2023, by and between Canberra Packard Central Europe GmbH and ViewRay Technologies, Inc. | Wtenersledlung 6, Schwadorf, Austria 2432 | $ - |
| 82 | Capital Region of Denmark | Cooperation Agreement, dated may 4, 2019, by and between Capital Region of Denmark and ViewRay Inc. Capital Region Letter Agreement, dated March 21, 2019. First Amendment to Capital Region Letter Agreement, dated March 30, 2021 | The Capital Region of Denmark<br>Kongens Vaenge 2 DK-3400 Hilleroed, Denmark | $ - |
| 83 | Captain VR, LLC | Consulting Agreement, dated June 28, 2022, by and between Captain VR, LLC and ViewRay Inc. | 19325 Rizzuto St., Venice, Florida 34293 | $ 70,262.61 |
| 84 | Catherine Jenny | Physicist Consulting Agreement, dated March 23, 2023, by and between Catherine Jenny and ViewRay Technologies, Inc. | 2 Rue Georges Gaume, 94700 Maisons Alfort Paris, France | $ 750.00 |
| 85 | CBRE, Inc. | Project Management Services Agreement, June 3, 2019 between CBRE, Inc. and ViewRay Technologies Inc. | CBRE, Inc., 1225 17th Street, Suite 3200, Denver CO 80202, Attn:  Lynn Deegan CBRE, Inc., 2100 McKinney Avenue, Suite 900, Dallas, TX 75201, Attn: General Counsel - Global Workplace Solutions | $ - |
| 86 | CDW LLC | Sales and Service Projects Terms & Conditions found at https://www.cdw.com/content/cdw/en/terms-conditions/sales-and-service-projects.html, dated June 23, 2023, by and between CDW LLC and ViewRay Inc. | 200 N. Milwaukee Avenue<br>Vernon Hills, IL 60061 | $ 30,679.25 |
| 87 | Centre Georges Francois Leclerc | Site Visit Agreement, dated March 8, 2022, by and between Centre Georges Francois Leclerc and ViewRay Inc. | 1, rue du Professeur Marion - BP 77980<br>Dijon Cedex, Bourgogne 21079<br>France | $ - |
| 88 | Centre Georges-François Leclerc | MR Sequence Research & Collaboration Agreement, dated February 10, 2021, by and between Centre Georges-François Leclerc and ViewRay Inc. | 1 rue Professeur Marion - BP 77980<br>21079 Dijon Cedex, France | $ - |
| 89 | Chindex Shanghai International Trading Company Limited | System Purchase Quote (10 Systems), dated January 5, 2023, by and between Chindex Shanghai International Trading Company Limited and ViewRay Technologies, Inc. | Building A, No.1289 Yishan Road<br>Shanghai, 200233, P.R.China | $ - |
| 90 | Chindex Shanghai International Trading Company Limited | International Distribution Agreement, dated November 29, 2019, by and between Chindex Shanghai International Trading Company Limited and ViewRay Technologies, Inc. | Building A, No.1289 Yishan Road<br>Shanghai, 200233, P.R.China | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 91 | Christopher Williams (PhD) | Clinician Consulting Agreement, dated January 4, 2021, by and between Christopher Williams (PhD) and ViewRay Technologies, Inc. | 17 Peters St #2 Cambridge, MA 02139 | $ - |
| 92 | Cigna Health and Life Insurance Company | Administrative Services Contract (Level Funding), dated January 1, 2023, by and between Cigna Health and Life Insurance company and ViewRay Technologies Inc. | 900 Cottage Grove Road, Bloomefield, CT 06002 | $ - |
| 93 | Cision US Inc. | Order & Master Subscription Agreement, dated August 3, 2022, by and between Cision US Inc. and ViewRay Inc. | 1 Prudential Plaza, 7th Floor 130 E Randolph Street Chicago, IL 60601 | $ 11,186.00 |
| 94 | CitiusTech Inc. | Statement of Work (SOW) - #1 - ViewRay Workflow Management - Application Modernization & Development Project, January 12, 2023, between ViewRay Technologies Inc. and CitiusTech Inc. | 2 Research Way, 2nd floor, Princeton, NJ 08540 | $ 151,135.50 |
| 95 | City of Hope Medical Center | System Purchase Agreement dated June 16, 2022, by and between City of Hope Medical Center and ViewRay Technologies, Inc. Service Agreement dated June 16, 2022, by and between City of Hope Medical Center and ViewRay Technologies, Inc. | 1500 E Duarte Rd, Duarte, CA 91010 | $ - |
| 96 | Cleveland Industrial Portfolio, LLC | Office Lease for 2 Thermo Fischer Way, Oakwood OH 44146, dated April 17, 2008, by and between Cleveland Industrial Portfolio, LLC and ViewRay Inc. | 3 Summit Park Suite 200 Cleveland, Ohio 44131 | $ 9,411.78 |
| 97 | Computer Aided Technology LLC | Terms & Conditions found at https://www.cati.com/terms-conditions, by and between Computer Aided Technology LLC and ViewRay Inc. | 165 Arlington Heights Rd Suite 101 Buffalo Grove, IL 60089 | $ - |
| 98 | Concur Technologies, Inc. | Cloud Service Agreement found at https://www.sap.com/about/trust-center/agreements.html, by and between Concur Technologies, Inc. and ViewRay Inc. | 1399 New York Avenue, N.W.. Suite 800. Washington, DC 20005 | $ - |
| 99 | ConnectWise, LLC | Master Agreement found at https://www.connectwise.com/legal, dated July 23, 2023, by and between ConnectWise, LLC and ViewRay Inc. | 4110 George Road, Suite 200, Tampa, FL 33634 | $ 4,324.42 |
| 100 | Constancy, Brooks, Smith & Prophete, LLP | Engagement Letter, January 19, 2023 with Constancy, Brooks, Smith & Prophete, LLP | 201 North Illinois Street, 16th Floor - South Tower, Indianapolis, Indiana, 46204 | $ 10,500.00 |
| 101 | Cornell University | Master Research Agreement, dated April 22, 2021, by and between Cornell University for and on behalf of its Joan & Sanford I. Weill Medical College and ViewRay Inc. Statement of Work, dated March 16, 2022 | 1300 York Avenue, Box 305 New York NY 10065 United States | $ 119,687.00 |
| 102 | Cornell University | Clinical Trial Agreement, dated November 11, 2020, by and between Cornell University for and on behalf of its Joan & Sanford I. Weill Medical College and ViewRay Inc. | 1300 York Avenue, New York, NY 10065 | $ 2,821.50 |
| 103 | Cornell University | Master Research Agreement, dated April 22, 2021, by and between Cornell University for and on behalf of its Joan & Sanford I. Weill Medical College and ViewRay Inc. Statement of Work, dated October 24, 2022 | 1300 York Avenue, Box 305 New York NY 10065 United States | $ - |
| 104 | Cornell University | Investigator Initiated Clinical Trial Agreement, dated September 24, 2020, by and between Cornell University for and on behalf of its Joan & Sanford I. Weill Medical College and ViewRay Inc. | 1300 York Avenue, Box 305 New York NY 10065 United States | $ - |
| 105 | Cowealth Medical China Co., Ltd | International Distributor Agreement, dated July 15, 2021, by and between Cowealth Medical China Co. Ltd. and ViewRay Technologies, Inc. | Guangqi Building 456 Hongcao Road Shanghai, China 200233 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 106 | Cowealth Medical China Co., Ltd | Service Agreement, dated 14 October 2022, by and between CoWealth Medical China Co., LTD and ViewRay Technologies, Inc. | Cowealth Medical China Co., Ltd | $ - |
| 107 | CPA Global Limited | Renewal Services Agreement dated June 3, 2020, by and between CPA Global Limited and ViewRay Technologies, Inc. | Liberation house, Castle Street, Jersey JE1 1BL, Channel Islands | $ 15,765.80 |
| 108 | DaeWon Kim | Principal Investigator Agreement, dated April 12, 2022, by and between Daewon Kim and ViewRay Inc. | 16303 Turnbridge Ct., Tampa, FL, 33647, USA | $ 2,000.00 |
| 109 | Dana-Farber/Partners Cancer Care, Inc. | Clinical Trial Agreement, dated October 4, 2019, by and between Dana-Farber/Partners Cancer Care, Inc. and ViewRay Inc. Amendment 1, dated November 12, 2019 | 44 Binney Street, Boston, MA 02115 | $ 8,807.00 |
| 110 | Daniel Chang | Principal Investigator Agreement, dated November 1, 2021, by and between Daniel Chang and ViewRay Inc. | 3929 Pleasant Lake Road, Ann Arbor, MI, 48114, USA | $ 3,700.00 |
| 111 | Daniel Low | Principal Investigator Agreement, dated October 1, 2019, by and between Daniel Low and ViewRay Inc. | 1367 Woodruff Ave Los Angeles, CA 90024 | $ - |
| 112 | Daniel Spratt (MD) | Physician Consulting Agreement, dated November 8, 2021, by and between Daniel Spratt (MD) and ViewRay Technologies, Inc. | 3209 Sulgrave Rd Beachwood, OH 44122 | $ - |
| 113 | Danilo Maziero (PhD) | Physicist Consulting Agreement, dated July 6, 2022, by and between Danilo Maziero (PhD) and ViewRay Technologies, Inc. | 8659 Via Mallorca, Apt 110 San Diego, CA 92037 | $ - |
| 114 | Daphne Levin (PhD) | Physicist Consulting Agreement, dated March 15, 2023, by and between Daphne Levin (PhD) and ViewRay Technologies, Inc. | Dept Radiotherapy Assuta Medical Centers 20 Habarzel St Tel Aviv, Israel 69710 | $ - |
| 115 | Dartmouth Hitchcock Medical Center | Service Agreement dated September 28, 2018 by and between Dartmouth-Hitchcock Medical Center and ViewRay Technologies Inc.<br><br>Executed Business Associated Agreement in place. | 1 Medical Center Dr. Lebanon, NH 03766 | $ - |
| 116 | David Cusumano (MP, PhD) | Physician Consulting Agreement, dated January 2, 2021, by and between David Cusumano (MP, PhD) and ViewRay Technologies, Inc. | via Teocrito 6A, Ragusa (RG) Italy | $ - |
| 117 | De Ceunynck Radiotherapy | Distributor System Quote, dated November 22, 2021, by and between De Ceunynck Radiotherapy and ViewRay Technologies Inc. | Kontichsesteenweg 36 Aartselaar, 2630 Belgium | $ - |
| 118 | De Ceunynck Radiotherapy | Distributor System Quote, dated March 31, 2021, by and between De Ceunynck Radiotherapy and ViewRay Technologies Inc. | Kontichsesteenweg 36 Aartselaar, 2630 Belgium | $ - |
| 119 | De Ceunynck Radiotherapy | Distributor System Quote, dated September 17, 2020, by and between De Ceunynck Radiotherapy and ViewRay Technologies Inc. | Kontichsesteenweg 36 Aartselaar, 2630 Belgium | $ - |
| 120 | De Ceunynck Radiotherapy | Distributor System Quote, dated July 2, 2022, by and between De Ceunynck Radiotherapy and ViewRay Technologies Inc. | Kontichsesteenweg 36 Aartselaar, 2630 Belgium | $ - |
| 121 | De Ceunynck Radiotherapy | Distributor System Quote, dated June 30, 2022, by and between De Ceunynck Radiotherapy and ViewRay Technologies Inc. | Kontichsesteenweg 36 Aartselaar, 2630 Belgium | $ - |
| 122 | De Ceunynck Radiotherapy | International Distributor Agreement, dated July 15, 2021, by and between De Ceunynck Radiotherapy NV and ViewRay Technologies, Inc. | Kontichsesteenweg 36 Aartselaar, 2630 Belgium | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 123 | De Ceunynck Radiotherapy | Service Agreement dated June 6, 2022, by and between De Ceunynck Radiotherapy and ViewRay Technologies, Inc. | Kontichsesteenweg 36 Aartselaar, 2630 Belgium | $    - |
| 124 | De Ceunynck Radiotherapy | Distributor Support Services Quote, dated January 20, 2022 by and between De Ceunynck Radiotherapy and ViewRay Technologies, Inc. | Kontichsesteenweg 36 Aartselaar, 2630 Belgium | $    - |
| 125 | De Ceunynck Radiotherapy | Distributor Support Services Quote, dated January 20, 2022 by and between De Ceunynck Radiotherapy and ViewRay Technologies, Inc. | Kontichsesteenweg 36 Aartselaar, 2630 Belgium | $    - |
| 126 | De Ceunynck Radiotherapy | Distributor Support Services Quote dated February 2, 2022 by and between De Ceunynck Radiotherapy and ViewRay Technologies, Inc. | Kontichsesteenweg 36 Aartselaar, 2630 Belgium | $    - |
| 127 | Deloitte & Touche LLP | Integrated Engagement Letter, dated May 5, 2023, by and between Deloitte & Touche LLP and ViewRay Inc. | 1601 Wewatta St. Suite 400 Denver, CO 80202 | $    400,230.00 |
| 128 | Deloitte Tax LLP | Services Agreement, dated January 31, 2023, by and between Deloitte Tax LLP and ViewRay Technologies, Inc. | 225 W. Santa Clara Street Suite 600 San Jose, CA 95113-1728 | $    13,537.00 |
| 129 | Delta Dental of Colorado | Delta Dental Benefits Contract, effective January 1, 2023 between ViewRay Inc. and Delta Dental of Colorado | PO Box 173803, Denver, CO 80217 | $    - |
| 130 | DEMCON Advanced Mechatronics Best B.V. | Development Agreement, September 18, 2020 between DEMCON advanced mechatronics Best B.V., a Dutch private company with limited liability | Kanaaldijk 29, 5683 CR Best, The Netherlands with copy to: DEMCON advanced mechatromics B.V. Attn: Legal department, Istitutenweg 25, 7521 PH Enshede, The Netherlands | $    - |
| 131 | Department of Veteran Affairs | VA Contract Number 36H79719D0015 dated September 30, 2019 between the Department of Veterans Affairs, OPAL/National Acquisition Center and ViewRay Technologies, Inc. 1. Solicitation Number 36A79722Q0010 dated March 3, 2023-VA Houston 2. Solicitation Number 36A79722Q0004 Dated November 10, 2022-Ann Arbor VA 3. Solicitation Number 36A79722Q0013 dated July 13, 2022-Oklahoma City, CA | 10701 East Blvd Cleveland, OH 44106 | $    - |
| 132 | Designworks/USA, Inc. | Designworks Services Agreement, dated January 17, 2023, by and between Designworks/USA, Inc. and ViewRay Technologies Inc. | 2201 Corporate Center Drive, Newbury Park, California 91320 | $    287,500.00 |
| 133 | Digital Science & Research Solutions Inc. | Master Agreement, dated May 5, 2022, by and between Digital Science & Research Solutions Inc. and ViewRay Inc. | 625 Massachusetts Avenue, Cambridge, MA, 02139 | $    15,260.00 |
| 134 | Dimitre Hristov (PhD) | Physicist Consulting Agreement, dated January 31, 2022, by and between Dimitre Hristov (PhD) and ViewRay Technologies, Inc. | 94 Peter Coutts Circle Stanford, CA 94305 | $    - |
| 135 | Discovery Benefits | Administrative Services Agreement, entered into on October 1, 2019 entered into by ViewRay Technologies Inc. | 4321 20th Avenue South, Fargo, ND 58103, Attention: Chief Compliance Officer. | $    - |
| 136 | DocuSign, Inc. | Master Services Agreement found at https://www.docusign.com/company/terms-and-conditions/msa, dated November 14, 2022, by and between DocuSign, Inc. and ViewRay Inc. | 221 Main Street, Suite 1000 San Francisco, CA 94105 | $    1,169.14 |
| 137 | Domenico Marchesano, MD | Physician Consulting Agreement, dated February 23, 2023, by and between Domenico Marchesano, MD and ViewRay Technologies, Inc. | Via C Nowpino, Rome, 00168, Italy | $    888.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 138 | Drew Moghanaki (MD) | Physician Consulting Agreement, dated November 23, 2021, by and between Drew Moghanaki (MD) and ViewRay Technologies, Inc. | 817 5TH ST UNIT B Santa Monica, CA 90403 | $ 10,729.20 |
| 139 | E*Trade Financial Corporate Services Inc. | Equity Edge Online and Employee Stock Plan Services Agreement, dated June 23, 2022, by and between E*Trade Financial Corporate Services Inc. and ViewRay Technologies, Inc. | 3 Edison Drive, Alpharetta, GA 30005 | $ - |
| 140 | Ekaterini Tsitouris, RTT | Radiation Therapist Consulting Agreement, dated September 1, 2022, by and between Ekaterina Tsitouris, RTT and ViewRay Technologies, Inc. | 1850 NW FRONT AVENUE APT 325 PORTLAND, OR 97209 | $ - |
| 141 | Elekta Inc. | Purchase and License Agreement, dated February 9, 2021, by and between Elekta Inc., and ViewRay Inc. ProKnow DS Customer Agreement, dated December 12, 2019, by and between ProKnow, LLC and ViewRay Inc. Business Associate Agreement, dated May 17, 2021, by and between Elekta, Inc., and ViewRay Inc. | 400 Perimeter Center Terrace Suite 50, Atlanta, GA 30346 | $ 27,369.86 |
| 142 | Elma Electronic, Inc. | Terms and Conditions of Sale and Limited Warranty found at https://www.elma.com/en/Who-We-Are/Terms-and-Conditions, by and between Elma Electronic, Inc. and ViewRay Inc. | 44350 Grimmer Blvd Fremont, CA 94538 | $ 26,895.72 |
| 143 | ElsMed Healthcare Solutions Ltd. | Distributor System Quote, dated January 3, 2022, by and between Elsmed Healthcare Solutions Ltd. and ViewRay Technologies Inc. | 20 Hamagshimim Street Petach-Tikva 49250 Israel | $ - |
| 144 | ElsMed Healthcare Solutions Ltd. | Distributor System Quote, dated March 11, 2020, by and between Elsmed Healthcare Solutions Ltd. and ViewRay Technologies Inc. | 20 Hamagshimim Street Petach-Tikva 49250 Israel | $ - |
| 145 | ElsMed Healthcare Solutions Ltd. | International Distributor Agreement, dated November 7, 2018 by and between ElsMed Healthcare Solutions Ltd. and ViewRay Technologies Inc.<br><br>Territory of: Israel | 20 Hamagshimim Street Petach-Tikva 49250 Israel | $ - |
| 146 | ElsMed Healthcare Solutions Ltd. | International Distributor Agreement, dated February 27, 2020 by and between ElsMed Healthcare Solutions Ltd. and ViewRay Technologies Inc. Territories of: Ukraine, Belarus, Russia, Kazakhstan, Ivory Coast, Ethiopia, Uganda, Kenya | 20 Hamagshimim Street Petach-Tikva 49250 Israel | $ - |
| 147 | ElsMed Healthcare Solutions Ltd. | Service Agreement dated December 19, 2020, by and between Elsmed Healthcare Solutions Ltd. and ViewRay Technologies, Inc. | 20 Hamagshimim Street Petach-Tikva 49250 Israel | $ - |
| 148 | Employment Screening Resources ("ESR") DBA ClearStar Inc. | Service Agreement, executed, August 3, 2018, between Integrity Support Services, Inc., DBA Employment Screening Resources ("ESR") and ViewRay Technologies, Inc. | 6250 Shiloh Road, Sute 300, Alpharetta, GA 30005 | $ 2,381.92 |
| 149 | Enis Ozyar (MD) | Physician Consulting Agreement, dated January 2, 2021, by and between Enis Ozyar (MD) and ViewRay Technologies, Inc. | Yeniköy Mah. Dr. Cevat Kerim İncedayı Sok 6/5 Sarıyer/İstanbul Turkey | $ 3,300.00 |
| 150 | Enloe Regional Cancer Center | ViewRay Maintenance Agreement, dated February 10, 2020, by and between Enloe Medical Center and ViewRay Technologies, Inc.<br><br>Executed Business Associated Agreement in place. | 265 Cohasset Rd Chico, CA 95926 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|----------------------|----------------------------------|-------------|
| 151 | EP Mediate Co., Ltd | Master Service Agreement, created February 1, 2021 by and between EP Mediate Co., Ltd. - only have draft | 2-23 Shimomiyabi-cho, Shinjuku-ku, Tokyo, Japan 162-0822 | $ - |
| 152 | Eric Mellon (MD) | Physician Consulting Agreement, dated January 5, 2022, by and between Eric Mellon (MD) and ViewRay Technologies, Inc. | 1475 NW 12 Ave<br>Miami, FL 33136 | $ - |
| 153 | European Organisation for Research and Treatment of Cancer | User Agreement License, dated October 28, 2022, by and between European Organisation for Research and Treatment of Cancer and ViewRay Inc. | Avenue E. Mounierlaan 83, 1200 Brussels, Belgium | $ - |
| 154 | Everbrite LLC | Manufacturing/Supply Agreement, dated January 5, 2022, by and between Everbrite LLC and ViewRay Inc. | 4949 South 110th St Greenfield, WI 53228 Attn: Bob Schramkowski | $ - |
| 155 | Everbrite LLC | Partially fulfilled Purchase Order P18988, by and between Everbrite LLC and ViewRay Inc. (Manufacturing/Supply Agreement, dated January 5, 2022) | 4949 South 110th St Greenfield, WI 53228 Attn: Bob Schramkowski | $ 581,248.00 |
| 156 | Everbrite LLC | Unfulfilled Purchase Order P-03837, by and between Everbrite LLC and ViewRay Inc. | 4949 South 110th St Greenfield, WI 53228 Attn: Bob Schramkowski | $ - |
| 157 | FACIT.org | License for the FUNCTIONAL ASSESSMENT OF CHRONIC ILLNESS THERAPY (FACIT) System of Quality of Life questionnaires for clinical service providers, dated March 9, 2022, by and between FACIT.org and ViewRay Inc. | 151 Bay Cove Drive<br>Ponte Vedra, FL 32082 USA | $ - |
| 158 | FACIT.org | FUNCTIONAL ASSESSMENT OF CHRONIC ILLNESS THERAPY (FACIT) LICENSING AGREEMENT, dated May 13, 2019, by and between FACIT.org and ViewRay Inc. | 151 Bay Cove Drive<br>Ponte Vedra, FL 32082 USA | $ - |
| 159 | FactSet Research Systems Inc. | Client License Agreement, dated March 3, 2022, by and between FactSet Research Systems Inc. and ViewRay Inc. | 45 Glover Avenue Norwalk, CT 06850 | $ 4,770.00 |
| 160 | FedEx | Transportation Services Agreement, dated June 13, 2018, by and between FedEx and ViewRay Inc. | FedEx<br>PO Box 94515<br>Palatine IL 60094-4515<br>United States | $ 23,409.12 |
| 161 | Felipe Counago, MD | Physician Consulting Agreement, dated April 14, 2022, by and between Felipe Counago, MD and ViewRay Technologies, Inc. | C/ José Picon , 19 , 2A.<br>CP: 28028<br>Madrid, Spain | $ - |
| 162 | Fidelity Security Life Insurance Company (EyeMed) | Group Vision Insurance Policy, effective October 1, 2019. Policy Holder is ViewRay Technologies | 3130 Broadway, Kansas City, MO 64111-240 | $ 2,914.98 |
| 163 | Finggal Link Co., Ltd. | Independent Contractor Agreement dated July 9, 2021, and the amendments thereto, by and between Finggal Link Co., LTD and ViewRay Technologies, Inc. | TNT Bldg. 5F, Motoasakusa 2-6-6, Taito-ku, Tokyo, 111-0041 Japan | $ 37,205.27 |
| 164 | Finggal Link Co., Ltd. | Service Agreement between Finggal Link and National Cancer Center for Service from July 1, 2023-June 30, 2024.<br>Finggal Link acting as ViewRay DMAH (subcontractor) | TNT Bldg. 5F, Motoasakusa 2-6-6, Taito-ku, Tokyo, 111-0041 Japan | $ - |
| 165 | Fishtech Group, LLC | Services Statement of Work, dated March 14, 2023, by and between Fishtech Group, LLC and ViewRay Inc.<br><br>Conditions of Sale, dated May 10, 2023, by and between Fishtech Group, LLC and ViewRay Inc. | 13333 Holmes Rd<br>Kansas City, Missouri 64145 | $ 5,069.14 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 166 | Fondazione Policlinico Universitario Agostino Gemelli IRCCS (paid to Clinical Trial Center Spa) | Clinical Investigation Agreement, dated September 28, 2021, by and between Fondazione Policlinico Universitario Agostino Gemelli IRCCS and ViewRay Inc. | Largo Gemelli 8, Roma Italia 00168 | $ 1,987.58 |
| 167 | Formagrid Inc, dba Airtable | Master Subscription Agreement found at http://airtable.com/msa, dated April 20, 2022, by and between Formagrid Inc, dba Airtable and ViewRay Inc. | 799 Market Street 8th Floor San Francisco, CA 94103 | $ 19,819.11 |
| 168 | Frank Lagerwaard (MD) | Physician Consulting Agreement, dated August 20, 2021, by and between Frank Lagerwaard (MD) and ViewRay Technologies, Inc. | Lauwers 10, 3332 TA Zwyndrecht, The Netherlands | $ - |
| 169 | Genesis Cancer Care UK Limited | System Purchase and Site Collaboration Framework Agreement (4 Systems), dated June 24, 2021, by and between Genesis Cancer Care UK Limited and ViewRay Technologies, Inc.<br>1. Genesis Care Oxford-Under Service and Support<br>2. Genesis Care Fort Meyers, FL, USA-Under warranty through March 3, 2024<br>3. Genesis Care Madrid-Spain-Under warranty through May 19, 2024<br>4. Genesis Care Guildford, UK-System PO Issued/Backlog<br>5. Genesis Care Birmingham, Sutton Coldfield, UK-System PO Issued-Backlog<br>6. Genesis Care Cromwell-London, UK-Under Service and Support | Wilson House, Waterberry Drive Waterlooville, Hampshire PO7 7XX United Kingdom | $ - |
| 170 | Genesis Cancer Care UK Limited | Grant Agreement, dated March 15, 2023, by and between Genesis Cancer Care UK Limited and ViewRay Inc. | WILSON HOUSE, WATERBERRY DRIVE, WATERLOOVILLE,HAMPSHIRE, PO7 7XX | $ 122,408.33 |
| 171 | GitHub, Inc. | Customer Agreement found at https://github.com/customer-terms, dated December 2022, by and between GitHub, Inc. and ViewRay Inc. | 88 Colin P Kelly Jr Street San Francisco, CA 94107 | $ 8,085.97 |
| 172 | Globalization Partners Inc. | Master Service Agreement, executed August 14, 2017, between Globalization Partners, Inc., a Delaware company and ViewRay Inc. | One Boston Place, Suite 2600, Boston, MA 02108 | $ - |
| 173 | GMI Solutions, Inc | Partially fulfilled Purchase Order P16626, by and between GMI Solutions, Inc and ViewRay Technologies Inc.<br><br>Including paid deposits totaling $384,857.60 | 10202 North Enterprise Dr. Mequon, WI 53092 | $ 503,898.00 |
| 174 | GMI Solutions, Inc | Partially fulfilled Purchase Order P18708, by and between GMI Solutions, Inc and ViewRay Technologies Inc. | 10202 North Enterprise Dr. Mequon, WI 53092 | $ - |
| 175 | GMI Solutions, Inc | Unfulfilled Purchase Order P-02450, by and between GMI Solutions, Inc and ViewRay Technologies Inc. | 10202 North Enterprise Dr. Mequon, WI 53092 | $ - |
| 176 | GMI Solutions, Inc | Unfulfilled Purchase Order P19009, by and between GMI Solutions, Inc and ViewRay Technologies Inc.<br><br>Including paid deposits totaling $811,021.50 | 10202 North Enterprise Dr. Mequon, WI 53092 | $ - |
| 177 | GMI Solutions, Inc | Unfulfilled Purchase Order P20391, by and between GMI Solutions, Inc and ViewRay Technologies Inc. | 10202 North Enterprise Dr. Mequon, WI 53092 | $ - |
| 178 | GMI Solutions, Inc | Unfulfilled Purchase Order P20425, by and between GMI Solutions, Inc and ViewRay Technologies Inc. | 10202 North Enterprise Dr. Mequon, WI 53092 | $ - |
| 179 | GMI Solutions, Inc | Unfulfilled Purchase Order P20850, by and between GMI Solutions, Inc and ViewRay Technologies Inc. | 10202 North Enterprise Dr. Mequon, WI 53092 | $ - |
| 180 | GMI Solutions, Inc | Unfulfilled Purchase Order P20999, by and between GMI Solutions, Inc and ViewRay Technologies Inc. | 10202 North Enterprise Dr. Mequon, WI 53092 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 181 | GMI Solutions, Inc | Unfulfilled Purchase Order P21071, by and between GMI Solutions, Inc and ViewRay Technologies Inc. | 10202 North Enterprise Dr. Mequon, WI 53092 | $ - |
| 182 | GMI Solutions, Inc | Unfulfilled Purchase Order RQ-00952, by and between GMI Solutions, Inc and ViewRay Technologies Inc. | 10202 North Enterprise Dr. Mequon, WI 53092 | $ - |
| 183 | Gorkem Gungor (PhD) | Physicist Consulting Agreement, dated March 15, 2023, by and between Gorkem Gungor (PhD) and ViewRay Technologies, Inc. | Buyukdere Cad. No:40 Istanbul, Turkey 34457 | $ 2,100.00 |
| 184 | Grant Thornton LLP | Engagement Letter, dated February 25, 2022, by and between Grant Thornton LLP and ViewRay Inc. | 1801 California Street Suite 3700 Denver, CO 80202 | $ 4,372.51 |
| 185 | H&H Design-Build | Standard Abbreviated Form of Agreement Between Owner and Contractor, executed March 21, 2022 between ViewRay and H&H Systems and Designs, Inc. dba H&H Design-Build. | 135 W. Market St., New Albany, IN 47150 | $ 62,230.52 |
| 186 | H. Lee Moffitt Cancer and Research Institute Hospital, Inc. | Master Research & Collaboration Agreement dated August 13, 2018 by and between H. Lee Moffitt Cancer and Research Institute Hospital, Inc. and ViewRay Inc. Statement of Work, dated July 7, 2021 | H. Lee Moffitt Cancer Center 12902 USF Magnolia Dr. Tampa FL 33612 United States | $ 32,123.78 |
| 187 | H. Lee Moffitt Cancer and Research Institute Hospital, Inc. | Master Research & Collaboration Agreement dated August 13, 2018 by and between H. Lee Moffitt Cancer and Research Institute Hospital, Inc. and ViewRay Inc. Statement of Work, dated September 23, 2021 | H. Lee Moffitt Cancer Center 12902 USF Magnolia Dr. Tampa FL 33612 United States | $ 13,196.13 |
| 188 | H. Lee Moffitt Cancer and Research Institute Hospital, Inc. | Amended and Restated Master Research & Collaboration Agreement dated September 7, 2021 by and between H. Lee Moffitt Cancer and Research Institute Hospital, Inc. and ViewRay Inc. Statement of Work, dated October 31, 2022 | H. Lee Moffitt Cancer Center 12902 USF Magnolia Dr. Tampa FL 33612 United States | $ - |
| 189 | H. Lee Moffitt Cancer and Research Institute Hospital, Inc. | Master Research & Collaboration Agreement dated August 13, 2018 by and between H. Lee Moffitt Cancer and Research Institute Hospital, Inc. and ViewRay Inc. Statement of Work, dated September 27,2021. SOW first Amendment, dated September 28, 2022 | H. Lee Moffitt Cancer Center 12902 USF Magnolia Dr. Tampa FL 33612 United States | $ - |
| 190 | H. Lee Moffitt Cancer and Research Institute Hospital, Inc. | Master Investigator Initiated Research Agreement, dated April 26, 2022, by and between H. Lee Moffitt Cancer Center and Research Institute Hospital, Inc. and ViewRay Inc. | 12902 Magnolia Drive Tampa, Florida 33612 | $ - |
| 191 | H. Lee Moffitt Cancer Center and Research Institute Hospital, Inc. | Amended and Restated Master Research & Collaboration Agreement, dated September 7, 2021, by and between H. Lee Moffitt Cancer Center and Research Institute Hospital, Inc. and ViewRay Inc. | H. Lee Moffitt Cancer Center 12902 USF Magnolia Dr. Tampa FL 33612 United States | $ - |
| 192 | HanBeam Technologies, Inc. | System Purchase Agreement dated March 31, 2016 and the amendment thereto, by and between HanBeam Technologies, Inc. and ViewRay Technologies, Inc. | Suite 701. Hyundiai Office Bldg. 9-4 Sunae-Dong, Bundang-Gu, Seongnam-Ski, Kyeonggi-Do | $ - |
| 193 | HanBeam Technologies, Inc. | Upgrade Quote dated December 10, 2020, by and between HanBeam Technology, Inc. and ViewRay Technologies, Inc. | Suite 701. Hyundiai Office Bldg. 9-4 Sunae-Dong, Bundang-Gu, Seongnam-Ski, Kyeonggi-Do | $ - |
| 194 | HanBeam Technologies, Inc. | System Quote dated September 29, 2021, by and between HanBeam Technology, Inc. and ViewRay Technologies, Inc. | Suite 701. Hyundiai Office Bldg. 9-4 Sunae-Dong, Bundang-Gu, Seongnam-Ski, Kyeonggi-Do | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 195 | HanBeam Technologies, Inc. | International Distributor Agreement, dated April 14, 2020, by and between Hanbeam Technologies, Inc. and ViewRay Technologies, Inc. | Suite 701. Hyundiai Office Bldg. 9-4 Sunae-Dong, Bundang-Gu, Seongnam-Ski, Kyeonggi-Do | $ - |
| 196 | HanBeam Technologies, Inc. | Service Agreement dated December 29, 2021, by and between HanBeam Technologies, Inc. and ViewRay Technologies, Inc. | Suite 701. Hyundiai Office Bldg. 9-4 Sunae-Dong, Bundang-Gu, Seongnam-Ski, Kyeonggi-Do | $ - |
| 197 | Heidelberg University Hospital | Master Research & Collaboration Agreement, dated November 22, 2017, by and between Heidelberg University Hospital and ViewRay Inc. With a Statement of Work dated November 5, 2020 | Im Neuenheimer Feld 400 Heidelberg 69120 Germany | $ - |
| 198 | Helix Linear Technologies, Inc. | Partially fulfilled Purchase Order P18411, by and between Helix Linear Technologies, Inc. and ViewRay Inc. | 23200 Commerce Park Drive Beachwood, OH 44122 | $ 123,763.82 |
| 199 | Henry Ford Health System | Clinical Trial Agreement, dated December 12, 2018, by and between Henry Ford Health System and ViewRay Inc. Amendment 1, dated June 9, 2020. Amendment 2, dated October 22, 2020 | 2799 West Grand Blvd., Detroit, MI 48202 | $ 22,327.00 |
| 200 | Henry Ford Health System | Collaboration Agreement, dated June 7, 2021, by and between Henry Ford Health System and ViewRay Inc. | Henry Ford Health System 2799 West Grand Boulevard, Detroit, Michigan 48202 United States | $ - |
| 201 | Henry Ford Health System | Research & Collaboration Agreement, dated June 1, 2017, by and between Henry Ford Health System and ViewRay Inc. | 2799 West Grand Blvd., Detroit, MI 48202 | $ - |
| 202 | Henry Ford Health System | Research & Collaboration Agreement, dated June 1, 2017, by and between Henry Ford Health System and ViewRay Inc. Statement of Work I: MRI Pulse Sequence Development, dated June 8, 2017 | 2799 West Grand Blvd., Detroit, MI 48202 | $ - |
| 203 | Henry Ford Health System | Site Visit Agreement, dated September 2021, by and between Henry Ford Health System and ViewRay Technologies Inc. | Henry Ford Cottage Clinic C/O Viewray 159 Kercheval Ave Groose Pointe Farms, MI 48236 | $ - |
| 204 | Henry Ford Medical Center | ViewRay Maintenance Agreement, dated January 1, 2019, by and between Henry Ford Hospital and ViewRay Technologies, Inc.

Executed Business Associated Agreement in place. | 2800 West Grand Blvd. Detroit, MI 48202 | $ - |
| 205 | Henry Ford Medical Center | ViewRay Maintenance Agreement, dated February 27, 2019, by and between Henry Ford Hospital and ViewRay Technologies, Inc.

Executed Business Associated Agreement in place. | 159 Kercheval Ave Grosse Pointe Farms, MI 48236 | $ - |
| 206 | Himanshu Nagar, MD | Physician Consulting Agreement, dated October 15, 2021, by and between Himanshu Nagar, MD and ViewRay Technologies, Inc. | 215E., 96th Street New York, NY 10128 | $ - |
| 207 | Hiroyuki Okamoto, PhD | Physician Consulting Agreement, dated March 19, 2021, by and between Hiroyuki Okamoto, PhD and ViewRay Technologies, Inc. | 15-6-201, Umibe, Koto-ku, Tokyo, 135-0012, Japan | $ - |
| 208 | Hoag Memorial Hospital Presbyterian | MRIdian Linac Maintenance Services Agreement, dated December 23, 2021, by and between Hoag Memorial Hospital Presbyterian and ViewRay Technologies, Inc.

Executed Business Associated Agreement in place. | 1 Hoag Drive Newport Beach, CA 92663 | $ - |
| 209 | Hoag Memorial Hospital Presbyterian | Reference Site Agreement, dated June 10, 2022, by and between Hoag Memorial Hospital Presbyterian and ViewRay Technologies Inc. | Department of Radiation Oncology 4000 W PCH Bldg. 41 Newport Beach, CA 92663 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 210 | Holland & Hart LLP | Engagement Agreement, dated October 16, 2020, by and between Holland & Hart LLP and ViewRay Inc. | 555 17th Street, Suite 3200 Denver, CO 80202-3921 | $ - |
| 211 | HP Manufacturing Company, Inc. | Unfulfilled Purchase Order P19147, by and between HP Manufacturing Company, Inc. and ViewRay Inc. | 3705 Carnegie Ave. Cleveland, OH 44115 | $ - |
| 212 | HP Manufacturing Company, Inc. | Unfulfilled Purchase Order P20685, by and between HP Manufacturing Company, Inc. and ViewRay Inc. | 3705 Carnegie Ave. Cleveland, OH 44115 | $ - |
| 213 | Hudson Executive Capital LP | Cooperation Agreement, dated January 20, 2023, by and between Hudson Executive Capital LP and ViewRay Inc. | 200 Liberty Street New York, New York 10281 | $ 3,889.20 |
| 214 | Hyun Kim, MD | Physician Consulting Agreement, dated April 4, 2023, by and between Hyun Kim, MD and ViewRay Technologies, Inc. | 4921 Parkview Place, CB 8224 St. Louis, MO 63110 | $ 587.93 |
| 215 | Igor Bessieres, Medical Physicist, PhD | Physicist Consulting Agreement, dated May 24, 2023, by and between Igor Bessieres, Medical Physicist, PhD and ViewRay Technologies, Inc. | 1, rue Professeur Marion Paris, France 21000 | $ 1,500.00 |
| 216 | IMA, Inc. | Various Insurance Policy Agreements, by and between IMA Inc. and ViewRay Inc. | 1705 17TH ST STE 100 DENVER, CO 80202-1260 | $ - |
| 217 | IMG Altair, LLC | Unfulfilled Purchase Order P16950, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies 41970 Christy St Fremont , CA 94538 | $ - |
| 218 | IMG Altair, LLC | Unfulfilled Purchase Order P19514, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies 41970 Christy St Fremont , CA 94538 | $ - |
| 219 | IMG Altair, LLC | Unfulfilled Purchase Order P19629, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies 41970 Christy St Fremont , CA 94538 | $ - |
| 220 | IMG Altair, LLC | Unfulfilled Purchase Order P19693, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies 41970 Christy St Fremont , CA 94538 | $ - |
| 221 | IMG Altair, LLC | Unfulfilled Purchase Order P19728, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies 41970 Christy St Fremont , CA 94538 | $ - |
| 222 | IMG Altair, LLC | Unfulfilled Purchase Order P19730, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies 41970 Christy St Fremont , CA 94538 | $ - |
| 223 | IMG Altair, LLC | Unfulfilled Purchase Order P19801, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies 41970 Christy St Fremont , CA 94538 | $ - |
| 224 | IMG Altair, LLC | Unfulfilled Purchase Order P19803, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies 41970 Christy St Fremont , CA 94538 | $ - |
| 225 | IMG Altair, LLC | Unfulfilled Purchase Order P19807, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies 41970 Christy St Fremont , CA 94538 | $ - |
| 226 | IMG Altair, LLC | Partially fulfilled Purchase Order P19909, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies 41970 Christy St Fremont , CA 94538 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 227 | IMG Altair, LLC | Unfulfilled Purchase Order P19919, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 228 | IMG Altair, LLC | Unfulfilled Purchase Order P20127, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 229 | IMG Altair, LLC | Unfulfilled Purchase Order P20295, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 230 | IMG Altair, LLC | Unfulfilled Purchase Order P20442, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 231 | IMG Altair, LLC | Unfulfilled Purchase Order P20573, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 232 | IMG Altair, LLC | Unfulfilled Purchase Order P20784, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 233 | IMG Altair, LLC | Unfulfilled Purchase Order P20785, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 234 | IMG Altair, LLC | Unfulfilled Purchase Order P20786, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 235 | IMG Altair, LLC | Unfulfilled Purchase Order P20812, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 236 | IMG Altair, LLC | Unfulfilled Purchase Order P20821, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 237 | IMG Altair, LLC | Unfulfilled Purchase Order P20822, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 238 | IMG Altair, LLC | Partially fulfilled Purchase Order P20924, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $        5,060.00 |
| 239 | IMG Altair, LLC | Unfulfilled Purchase Order P21044, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 240 | IMG Altair, LLC | Unfulfilled Purchase Order P21045, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |
| 241 | IMG Altair, LLC | Unfulfilled Purchase Order P21046, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $              - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 242 | IMG Altair, LLC | Unfulfilled Purchase Order P21047, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $ - |
| 243 | IMG Altair, LLC | Unfulfilled Purchase Order P21282, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $ - |
| 244 | IMG Altair, LLC | Unfulfilled Purchase Order P21285, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $ - |
| 245 | IMG Altair, LLC | Unfulfilled Purchase Order RQ-01206, by and between IMG Altair, LLC and ViewRay Inc. | Subsidiary of IMG Companies<br>41970 Christy St<br>Fremont , CA 94538 | $ - |
| 246 | Imran Zoberi, MD | Physician Consulting Agreement, dated September 10, 2019, by and between Imran Zoberi, MD and ViewRay Technologies, Inc. | 1611 Dearborn Drive, MO 63122 | $ - |
| 247 | Independent Tax Representatives, LLC | Property Tax Service Agreement, dated December 11, 2020, by and between Independent Tax Representatives, LLC and ViewRay Inc. | 220 Montgomery Street, Suite 990<br>San Francisco, CA 94104 | $ - |
| 248 | Indrin Chetty (PhD, MS) | Physicist Consulting Agreement, dated October 8, 2021, by and between Indrin Chetty (PhD, MS) and ViewRay Technologies, Inc. | 3927 Cornerstone Dr. J2 #4<br>Canton, MI 48188 | $ - |
| 249 | Institut Regional du Cancer de Montpellier | Master Research Agreement, dated October 30, 2019, by and between Institut Regional du Cancer de Montpellier and ViewRay Inc. | 208, Avenue des Apothicaires, Parc Euromedecine, 34298 Montpellier Cedex 5 | $ - |
| 250 | Intertek Testing Services NA, Inc. | Certification Agreement for Applicants & Manufacturers and Terms & Conditions, dated January 2021, by and between Intertek Testing Services NA, Inc. and ViewRay Inc. | 545 E. Algonquin Rd, Arlington Heights, IL 60005 | $ 9,553.57 |
| 251 | Involta, LLC | Service Order, Terms, & Conditions, dated September 29, 2021, by and between Involta, LLC and ViewRay Inc. | PO Box 1986 Cedar Rapids, IA 52406 | $ 1,883.08 |
| 252 | IPFS Corporation | Premium Finance Agreement, dated August 30, 2022, by and between IPFS Corporation and ViewRay Inc. | 301 West 11th Street, 4th Floor<br>PO Box 419090<br>Kansas City, MO 64141-6090 | $ - |
| 253 | IQVIA Inc. | Statement of Work dated January 6, 2023, by and between IQVIA, Inc. and ViewRay, Inc. | PO Box 8500-784290, Philadelphia, PA 19178-4290 | $ - |
| 254 | Iron Mountain Information Management, LLC | Customer Agreement & Pricing Schedule, dated September 1, 2022, by and between Iron Mountain Information Management, LLC and ViewRay Inc. | 2 Sun Court<br>Norcross, GA 30092 | $ 5,947.70 |
| 255 | ISS Corporate Solutions, Inc. | Governance Suite Letter Agreement dated August 27, 2021, by and between ISS Corporate Solutions, Inc. and ViewRay, Inc.<br><br>Sustainability Suite Letter Agreement dated September 26, 2022, by and between ISS Corporate Solutions, Inc. and ViewRay, Inc.<br><br>Executive Compensation Suite Letter Agreement dated November 23, 2022, by and between ISS Corporate Solutions, Inc. and ViewRay, Inc. | 702 King Farm Blvd., Suite 400, Rockville, MD 20850 | $ - |
| 256 | Itochu Corporation | Distributor System Quote dated April 28, 2022, by and between Itochu Corporation and ViewRay  Technologies, Inc. | 5-1-1, Tsukiji<br>Chuo-ku, Tokyo 104-0045<br>Japan | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 257 | Itochu Corporation | Distributor System Quote dated January 8, 2022, and the amendments thereto, by and between Itochu Corporation and ViewRay Technologies, Inc. | 5-1-1, Tsukiji<br>Chuo-ku, Tokyo 104-0045<br>Japan | $ - |
| 258 | Itochu Corporation | Distribution Agreement dated December 14, 2014 by and between Itochu Corporation and ViewRay Incorporated | 5-1, Kita-Aoyama 2 Chrome<br>Minato-ku, Tokyo, 107-8077, Japan | $ - |
| 259 | Itochu Corporation | Maintenance Contract, dated April 1, 2023 by and between Edogawa Hospital and Finggal Link Co., Ltd | 5-1-1, Tsukiji<br>Chuo-ku, Tokyo 104-0045<br>Japan | $ - |
| 260 | James Costello (MD) | Physician Consulting Agreement, dated December 8, 2020, by and between James Costello (MD) and ViewRay Technologies, Inc. | 18615 Rue Beauvais<br>Lutz, FL 33558 | $ - |
| 261 | James Good, MD | Physician Consulting Agreement, dated May 1, 2023, by and between James Good, MD and ViewRay Technologies, Inc. | Genesis Care, Sandy Lane West, Oxford OX4 6L | $ 2,300.00 |
| 262 | James M. Lamb Ph.D. | Clinician Consulting Agreement, dated March 28, 2021, by and between James M. Lamb Ph.D. and ViewRay Technologies, Inc. | 1615 Greenfield Ave #5<br>Los Angeles, CA 90025 | $ - |
| 263 | Jan Jenkins | Independent Contractor Agreement, dated January 24, 2020, by and between Jan Jenkins and ViewRay Inc. | Good I's LLC<br>109 S. Riverside Dr.<br>Elizabethton, TN 37643 | $ - |
| 264 | Janco Service Industries | Contract for Cleaning Services, dated March 8, 2023, by and between Janco Service Industries and ViewRay, Inc. | 824 W Streetsboro Street, Hudson, OH 44236 | $ 10,357.85 |
| 265 | Japan Superconductor Technology, Inc. | Manufacturing and Supply Agreement, dated September 18, 2013, by and between Japan Superconductor Technology, Inc. and ViewRay Inc. | Japan Superconductor Technology, Inc c/o General Technical Laboratory, Kobe Steel, Ltd. Takatsukadai 1-5-5, Nishi-ku Kobe, Hyogo Japan 651-2271 | $ - |
| 266 | Japan Superconductor Technology, Inc. | Fulfilled Purchase Order P15906, by and between Japan Superconductor Technology, Inc. and ViewRay Inc. (Manufacturing and Supply Agreement, dated September 18, 2013) | Japan Superconductor Technology, Inc c/o General Technical Laboratory, Kobe Steel, Ltd. Takatsukadai 1-5-5, Nishi-ku Kobe, Hyogo Japan 651-2271 | $ 890,000.00 |
| 267 | Japan Superconductor Technology, Inc. | Partially fulfilled Purchase Order P18298, by and between Japan Superconductor Technology, Inc. and ViewRay Inc. | Japan Superconductor Technology, Inc c/o General Technical Laboratory, Kobe Steel, Ltd. Takatsukadai 1-5-5, Nishi-ku Kobe, Hyogo Japan 651-2271 | $ - |
| 268 | Japan Superconductor Technology, Inc. | Unfulfilled Purchase Order P18305, by and between Japan Superconductor Technology, Inc. and ViewRay Inc. (Manufacturing and Supply Agreement, dated September 18, 2013)<br><br>Including paid deposits totaling $4,620,000.00 | Japan Superconductor Technology, Inc c/o General Technical Laboratory, Kobe Steel, Ltd. Takatsukadai 1-5-5, Nishi-ku Kobe, Hyogo Japan 651-2271 | $ 840,000.00 |
| 269 | Japan Superconductor Technology, Inc. | Unfulfilled Purchase Order P16668, by and between Japan Superconductor Technology, Inc. and ViewRay Inc. | Japan Superconductor Technology, Inc c/o General Technical Laboratory, Kobe Steel, Ltd. Takatsukadai 1-5-5, Nishi-ku Kobe, Hyogo Japan 651-2271 | $ - |
| 270 | Japan Superconductor Technology, Inc. | Unfulfilled Purchase Order RQ-00913, by and between Japan Superconductor Technology, Inc. and ViewRay Inc. | Japan Superconductor Technology, Inc c/o General Technical Laboratory, Kobe Steel, Ltd. Takatsukadai 1-5-5, Nishi-ku Kobe, Hyogo Japan 651-2271 | $ - |
| 271 | Japan Superconductor Technology, Inc. | Unfulfilled Purchase Order RQ-01398, by and between Japan Superconductor Technology, Inc. and ViewRay Inc. | Japan Superconductor Technology, Inc c/o General Technical Laboratory, Kobe Steel, Ltd. Takatsukadai 1-5-5, Nishi-ku Kobe, Hyogo Japan 651-2271 | $ - |
| 272 | Japan Superconductor Technology, Inc. | Unfulfilled Purchase Order RQ-02473, by and between Japan Superconductor Technology, Inc. and ViewRay Inc. | Japan Superconductor Technology, Inc c/o General Technical Laboratory, Kobe Steel, Ltd. Takatsukadai 1-5-5, Nishi-ku Kobe, Hyogo Japan 651-2271 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 273 | Jason Fleming (MD) | Physician Consulting Agreement, dated December 8, 2020, by and between Jason Fleming (MD) and ViewRay Technologies, Inc. | No Address On File<br>Email: Jason.fleming@moffitt.org | $ - |
| 274 | Jennifer Dolan (PhD, MS) | Physicist Consulting Agreement, dated October 11, 2021, by and between Jennifer Dolan (PhD, MS) and ViewRay Technologies, Inc. | 511 W. Hoover Ave<br>Ann Arbor, MI 48103 | $ 900.00 |
| 275 | Jennifer Logan | One-Time Physician Consulting Agreement, dated February 10, 2020, by and between Jennifer Logan and ViewRay Technologies, Inc. | 982 Warehouse Rd Apt 20406<br>Orlando, FL 32803 | $ - |
| 276 | Jesse Kaestner, Administrator | Physician Consulting Agreement, dated June 1, 2023, by and between Jesse Kaestner, Administrator and ViewRay Technologies, Inc. | 5795 Lewis Way<br>Concord, CA 94521 | $ - |
| 277 | Jessica Frakes | Principal Investigator Agreement, dated November 29, 2021, by and between Jessica Frakes and ViewRay Inc. | 3327 S Shamrock RD., Tampa, FL, 33629, USA | $ 200.00 |
| 278 | Jessica Frakes (MD) | Physician Consulting Agreement, dated December 2, 2021, by and between Jessica Frakes (MD) and ViewRay Technologies, Inc. | 3327 S Shamrock RD<br>Tampa, FL 33629 | $ 800.00 |
| 279 | Jin Ho Kim, M.D., PhD | Physician Consulting Agreement, dated July 25, 2019, by and between Jin Ho Kim, M.D., PhD and ViewRay Technologies, Inc. | 101 Daehak-roJongno-gu, Seoul, South Korea | $ - |
| 280 | John Bayouth, PhD | Physician Consulting Agreement, dated September 10, 2019, by and between John Bayouth, PhD and ViewRay Technologies, Inc. | 750 Highland Ave, Madison, WI 53726 | $ - |
| 281 | John Neylon | Physician Consulting Agreement, dated February 23, 2022, by and between John Neylon and ViewRay Inc. | 11064 La Grange Ave<br>Los Angeles, CA 90025 | $ - |
| 282 | John Ng (MD) | Physician Consulting Agreement, dated September 10, 2021, by and between John Ng (MD) and ViewRay Technologies, Inc. | 1601 Third Ave. Apt 8K<br>New York, NY 10128 | $ - |
| 283 | Jonathan Clark (MD) | Physician Consulting Agreement, dated January 31, 2022, by and between Jonathan Clark (MD) and ViewRay Technologies, Inc. | 13986 Kelsey Dr<br>Chico, CA 95973 | $ - |
| 284 | Jonathan Leeman, MD | Physician Consulting Agreement, dated May 16, 2022, by and between Jonathan Leeman, MD and ViewRay Technologies, Inc. | Brigham and Women's Hospital<br>75 Francis St.<br>Boston, MA 02115 | $ - |
| 285 | Jordan Medical Equipment | Distributor System Quote dated July 2, 2023, by and between Jordan Medical Equipment and ViewRay Technologies, Inc. | 4th Circle, Abu Feras Al- Hamadani St, Albasma Polyclinic, 5th Floor Amman, Jordan | $ - |
| 286 | Jordan Medical Equipment | International Distributor Agreement dated June 23, 2022, by and between Jordan Medical Equipment and ViewRay Technologies, Inc. | 4th Circle, Abu Feras Al-Hamadani Street<br>Albasma Polyclinic, 5th Floor<br>Alman, Jordan | $ - |
| 287 | Joshua Kim | Physician Consulting Agreement, dated December 7, 2021, by and between Joshua Kim and ViewRay Inc. | 15661 Huntcliff Drive<br>Macomb, MI 48044 | $ - |
| 288 | Joshua Langer (RT) | Clinician Consulting Agreement, dated January 31, 2022, by and between Joshua Langer (RT) and ViewRay Technologies, Inc. | 43 Valley Street<br>San Francisco, CA 94110 | $ - |
| 289 | Jun Itami, M.D., PhD | Physician Consulting Agreement, dated March 19, 2021, by and between Jun Itami, M.D., PhD and ViewRay Technologies, Inc. | 2-8-3, Inage Higashi, Inage City, Chiba, 263-0031, Japan | $ - |
| 290 | Justine Cunningham (PhD) | Physicist Consulting Agreement, dated March 1, 2022, by and between Justine Cunningham (PhD) and ViewRay Technologies, Inc. | 7000 W Church St.<br>Clarkston MI<br>48346 | $ - |
| 291 | K2 Intelligence, LLC | Professional Services Agreement, dated March 1, 2022, by and between K2 Intelligence, LLC and ViewRay Inc. | 845 Third Avenue<br>New York, NY 10022<br>Attention: General Counsel | $ - |
| 292 | Kae Okuma | Physician Consulting Agreement, dated March 19, 2021, by and between Kae Okuma and ViewRay Technologies, Inc. | 3-17-12-205, Nishi Azabu, Minato-ku, Tokyo, 106-0031, Japan | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 293 | Kaiser Permanente | Group Agreement, January 1, 2023 - December 31, 2023, between Kaiser Foundation Health Plan, Inc., (Health Plan) and ViewRay Technologies | P.O. Box 23448, San Diego, CA 92193 | $ - |
| 294 | Karen Mellenberg (RTT) | Radiation Therapist Consulting Agreement, dated April 6, 2022, by and between Karen Mellenberg (RTT) and ViewRay Technologies, Inc. | 6118 N. Palo Cristi Rd. Paradise Valley, AZ 85253 | $ - |
| 295 | Karen Mooney (PhD) | Physicist Consulting Agreement, dated June 8, 2022, by and between Karen Mooney (PhD) and ViewRay Technologies, Inc. | 811 S 17th St Philadelphia, PA 19146 | $ - |
| 296 | Karen Snyder, (MS) | Physicist Consulting Agreement, dated May 3, 2023, by and between Karen Snyder, (MS) and ViewRay Technologies, Inc. | 25484 Wareham Drive Huntington Woods, MI 48070 | $ 500.00 |
| 297 | Kathryn Mittauer | Principal Investigator Agreement, dated November 1, 2021, by and between Kathryn Mittauer and ViewRay Inc. | 3159 Indiana St., Miami, FL, 33133, USA | $ 13,750.00 |
| 298 | Katie Couric Media, LCC | Marketing/Awareness Campaign Content Agreement, dated June 15, 2022, by and between Katie Couric Media, LCC and ViewRay Inc. | Katie Couric Media, LLC C/O KRA LLC, 100 Crosby Street, STE 301 New York NY 10012 | $ 240,625.00 |
| 299 | Khaled Adil (MD) | Physician Consulting Agreement, dated March 1, 2022, by and between Khaled Adil (MD) and ViewRay Technologies, Inc. | No Address On File Email: kadil1@hfhs.org | $ - |
| 300 | Kim L. Miles LLC | Professional Services Agreement, dated April 11, 2022, by and between Kim L. Miles LLC and ViewRay Technologies, Inc. | 3931 S Jebel Way Aurora, CO 80013 | $ - |
| 301 | Kimberly Harris (RT) | Clinician Consulting Agreement, dated January 31, 2022, by and between Kimberly Harris (RT) and ViewRay Technologies, Inc. | 228 Denali Dr. Chico, CA 95973-5862 | $ - |
| 302 | Klinikum der Universität München | Master Research & Collaboration Agreement, dated October 31, 2018, by and between Klinikum der Universität München and ViewRay Inc. First Amendment, dated August 30, 2021. Statement of Work, dated August 30, 2021 | LMU Munchun Klinikum GroBhadern Clinic/Policlinic for Radio-Oncology GroBhadern Marchioninistr.15 Munich 81377 Germany | $ 151,087.56 |
| 303 | Klinikum der Universität München | Master Research & Collaboration Agreement, dated October 31, 2018, by and between Klinikum der Universität München and ViewRay Inc. First Amendment, dated August 30, 2021.Statement of Work, dated August 2, 2021 | Marchioninistr.15 Munich 81377 Germany | $ 5,611.34 |
| 304 | Klinikum der Universität München | Master Research & Collaboration Agreement, dated October 31, 2018, by and between Klinikum der Universität München and ViewRay Inc. First Amendment, dated August 30, 2021.Statement of Work, dated October 24, 2022 | Marchioninistr.15 Munich 81377 Germany | $ - |
| 305 | KnowBe4, Inc. | Terms of Service found at http://www.knowbe4.com/legal, dated May 16, 2023, by and between KnowBe4, Inc. and ViewRay Inc. | 33 N Garden Avenue, Suite 1200 Clearwater, FL 33755 US | $ 1,423.44 |
| 306 | Koji Inaba | Physician Consulting Agreement, dated March 19, 2021, by and between Koji Inaba and ViewRay Technologies, Inc. | 1-8-1-3703, Kachidoki, Chuo-ku, Tokyo, 104-0045, Japan | $ - |
| 307 | Kroll Associates, Inc. | Statement of Work, dated November 17, 2021, by and between Kroll Associates, Inc. and ViewRay Technologies Inc. | 600 3rd Avenue 4th Floor New York, NY 10016 | $ - |
| 308 | Kujtim Latifi (PhD) | Physicist Consulting Agreement, dated December 2, 2021, by and between Kujtim Latifi (PhD) and ViewRay Technologies, Inc. | 16003 Penwood Dr. Tampa, FL 33647 | $ 1,500.00 |
| 309 | LAP Sued GmbH (Euromechanics) | Partially fulfilled Purchase Order P18978, by and between LAP Sued GmbH and ViewRay Inc. | Bahnhofstraße 4 90592 Schwarzenbruck, Germany | $ 361,624.21 |
| 310 | LAP Sued GmbH (Euromechanics) | Partially fulfilled Purchase Order P21200, by and between LAP Sued GmbH and ViewRay Inc. | Bahnhofstraße 4 90592 Schwarzenbruck, Germany | $ 11,470.32 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 311 | LAP Sued GmbH (Euromechanics) | Unfulfilled Purchase Order P19965, by and between LAP Sued GmbH and ViewRay Inc. | Bahnhofstraße 4 90592 Schwarzenbruck, Germany | $ - |
| 312 | LAP Sued GmbH (Euromechanics) | Unfulfilled Purchase Order P20275, by and between LAP Sued GmbH and ViewRay Inc. | Bahnhofstraße 4 90592 Schwarzenbruck, Germany | $ - |
| 313 | LAP Sued GmbH (Euromechanics) | Unfulfilled Purchase Order P20977, by and between LAP Sued GmbH and ViewRay Inc. | Bahnhofstraße 4 90592 Schwarzenbruck, Germany | $ - |
| 314 | Latrigg Technology | Consulting Agreement, 11/16/2018, between Latrigg Technology and ViewRay Technologies Inc. | 2 Pound Close, Kirtlington, Kidlington Oxfordshire, OX5 3JR, UK | $ - |
| 315 | Lauren Henke, MD | Physician Consulting Agreement, dated March 23, 2022, by and between Lauren Henke, MD and ViewRay Technologies, Inc. | 4921 Parkview Place , Campus Box 8224 St. Louis, MO 63110 | $ 800.00 |
| 316 | Linde (AGA A/S) | Partially fulfilled Purchase Order P-03251, by and between Linde (AGA A/S) and ViewRay Inc. | 14220 SW 103 Ave Miami, FL 33176 | $ 736.91 |
| 317 | Linde (AGA A/S) | Partially fulfilled Purchase Order P21091, by and between Linde (AGA A/S) and ViewRay Inc. | 14221 SW 103 Ave Miami, FL 33176 | $ 217.23 |
| 318 | Linde Gas & Equipment Inc. - Dept 0812 | Partially fulfilled Purchase Order P19402, by and between Linde Gas & Equipment Inc. - Dept 0812 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 319 | Linde Gas & Equipment Inc. - Dept 0812 | Partially fulfilled Purchase Order P20227, by and between Linde Gas & Equipment Inc. - Dept 0812 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ 433.65 |
| 320 | Linde Gas & Equipment Inc. - Dept 0812 | Partially fulfilled Purchase Order P19435, by and between Linde Gas & Equipment Inc. - Dept 0812 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 321 | Linde Gas & Equipment Inc. - Dept 0812 | Partially fulfilled Purchase Order P19548, by and between Linde Gas & Equipment Inc. - Dept 0812 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 322 | Linde Gas & Equipment Inc. - Dept 0812 | Partially fulfilled Purchase Order P19595, by and between Linde Gas & Equipment Inc. - Dept 0812 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 323 | Linde Gas & Equipment Inc. - Dept 0812 | Unfulfilled Purchase Order P19485, by and between Linde Gas & Equipment Inc. - Dept 0812 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 324 | Linde Gas & Equipment Inc. - Dept 0812 | Unfulfilled Purchase Order P20953, by and between Linde Gas & Equipment Inc. - Dept 0812 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 325 | Linde Gas & Equipment Inc. - Dept 10660 | Partially fulfilled Purchase Order P20694, by and between Linde Gas & Equipment Inc. - Dept 0812 and ViewRay Inc. | DEPT CH 10660 PALATINE IL 60055-0660 | $ 43.16 |
| 326 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P-02017, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 327 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P-03245, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 328 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P-03373, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ 7.97 |
| 329 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P16573, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 330 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P16578, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 331 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P16584, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 332 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P16843, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 333 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P18288, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 334 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P18363, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 335 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P18398, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 336 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P18406, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 337 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P18518, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 338 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P18530, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 339 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P18897, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ 20.40 |
| 340 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P19154, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 341 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P19858, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 342 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P20140, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 343 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P20157, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 344 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P21121, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ 4,644.23 |
| 345 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P21239, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ 4,441.44 |
| 346 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P21250, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ 1,534.59 |
| 347 | Linde Gas & Equipment Inc. - Dept LA 21511 | Partially fulfilled Purchase Order P21275, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ 10,716.40 |
| 348 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16353, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 349 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16362, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 350 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16370, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 351 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16376, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 352 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16399, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 353 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16400, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 354 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16402, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 355 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16448, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 356 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16636, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|---------------------|----------------------------------|-------------|
| 357 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16695, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 358 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16696, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 359 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16744, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 360 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16750, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 361 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P16770, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 362 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P18669, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 363 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P18863, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 364 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P20490, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 365 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P20690, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 366 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P21083, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 367 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P21259, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 368 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P21260, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 369 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order P21302, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 370 | Linde Gas & Equipment Inc. - Dept LA 21511 | Unfulfilled Purchase Order RQ-02082, by and between Linde Gas & Equipment Inc. - Dept LA 21511 and ViewRay Inc. | 10 Riverview Drive Danbury, CT 06810 | $ - |
| 371 | Linde Gas España S.A.U | Partially fulfilled Purchase Order P20624, by and between Linde Gas España S.A.U and ViewRay Inc. | Camino de Liria, s/n Apartado de Correos, 25 46530 Puçol (Valencia) | $ 17,015.96 |
| 372 | Linde Gas Italia | Unfulfilled Purchase Order P15305, by and between Linde Gas Italia and ViewRay Inc. | Via Guido Rossa, 3 20004 Arluno MI, Italy | $ - |
| 373 | Linde Gas Italia | Partially fulfilled Purchase Order P16685, by and between Linde Gas Italia and ViewRay Inc. | Via Guido Rossa, 3 20004 Arluno MI, Italy | $ 3,100.52 |
| 374 | Linde Gas Italia | Partially fulfilled Purchase Order P18110, by and between Linde Gas Italia and ViewRay Inc. | Via Guido Rossa, 3 20004 Arluno MI, Italy | $ - |
| 375 | Linde Gaz A.Ş. | Unfulfilled Purchase Order P16974, by and between Linde Gaz A.Ş. and ViewRay Inc. | Linde Gas Inc 300. Sok Gebze 41480 | $ - |
| 376 | Linde Gaz A.Ş. | Unfulfilled Purchase Order P16975, by and between Linde Gaz A.Ş. and ViewRay Inc. | Linde Gas Inc 300. Sok Gebze 41481 | $ - |
| 377 | Linde Gaz A.Ş. | Unfulfilled Purchase Order P18199, by and between Linde Gaz A.Ş. and ViewRay Inc. | Linde Gas Inc 300. Sok Gebze 41482 | $ - |
| 378 | Linde Gaz A.Ş. | Unfulfilled Purchase Order P19139, by and between Linde Gaz A.Ş. and ViewRay Inc. | Linde Gas Inc 300. Sok Gebze 41483 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|---------------------|----------------------------------|-------------|
| 379 | Linde Gaz A.Ş. | Partially fulfilled Purchase Order P20031, by and between Linde Gaz A.Ş. and ViewRay Inc. | Linde Gas Inc 300. Sok Gebze 41484 | $ - |
| 380 | Linde Gaz A.Ş. | Partially fulfilled Purchase Order P20458, by and between Linde Gaz A.Ş. and ViewRay Inc. | Linde Gas Inc 300. Sok Gebze 41485 | $ - |
| 381 | Linde Gaz A.Ş. | Partially fulfilled Purchase Order P20460, by and between Linde Gaz A.Ş. and ViewRay Inc. | Linde Gas Inc 300. Sok Gebze 41486 | $ - |
| 382 | Linde Gaz A.Ş. | Unfulfilled Purchase Order P20534, by and between Linde Gaz A.Ş. and ViewRay Inc. | Linde Gas Inc 300. Sok Gebze 41487 | $ - |
| 383 | Linde Gaz A.Ş. | Partially fulfilled Purchase Order P21199, by and between Linde Gaz A.Ş. and ViewRay Inc. | Linde Gas Inc 300. Sok Gebze 41488 | $ - |
| 384 | Linde GmbH | Partially fulfilled Purchase Order P19483, by and between Linde GmbH and ViewRay Inc. | Dr-Carl Von Linde Strasse 6-14 Pullach 82049 | $ 3,686.60 |
| 385 | Linde Inc. dba Praxair | Partially fulfilled Purchase Order P16571, by and between Linde Inc. dba Praxair and ViewRay Inc. | PO Box 417518 Boston MA 02241-7518 | $ - |
| 386 | Linde Inc. dba Praxair | Partially fulfilled Purchase Order RQ-02017, by and between Linde Inc. dba Praxair and ViewRay Inc. | PO Box 417518 Boston MA 02241-7518 | $ - |
| 387 | LinkedIn Corporation | Master Services Agreement found at https://legal.linkedin.com/documents/current_MSA_US.pdf?bcs-agent-scanner=2e8064ea-fdb3-b948-a188-97a458b606e8, dated September 2021, by and between LinkedIn Corporation and ViewRay Inc. | 62228 Collections Center Drive Chicago, IL 60693-0622 | $ 32,691.94 |
| 388 | Lioness Therapeutics AB | Distributor System Quote dated February 6, 2021, and the amendment thereto, by and between Lioness Therapeutics AB and ViewRay Technologies, Inc. | Lioness Therapeutics AB Skaldevagen 61 SE 16773 Stockholm Sweden | $ - |
| 389 | Lioness Therapeutics AB | Distributor System Quote dated March 20, 2020, by and between Lioness Therapeutics AB and ViewRay Technologies, Inc. | Lioness Therapeutics AB Skaldevagen 61 SE 16773 Stockholm Sweden | $ - |
| 390 | Lioness Therapeutics AB | International Distributor Agreement, dated March 20, 2020, by and between Lioness Therapeutics AB and ViewRay Technologies, Inc. | Skaldevagen 61 SE 16773 Stockholm, Sweden | $ - |
| 391 | LMU München Klinikum Großhadern | ViewRay Service Agreement, dated July 2, 2020, by and between the Klinikum der Universitat Munchen and ViewRay Technologies, Inc. | Clinic and Polyclinic for Radiotherapy and Radio-oncology Großhadern Marchioninistr. 15 81377 Munich Germany | $ - |
| 392 | Lonny Trestrail (PhD) | Physicist Consulting Agreement, dated January 31, 2022, by and between Lonny Trestrail (PhD) and ViewRay Technologies, Inc. | 4510 Lake Forrest Dr. Loomis, CA 95650 | $ - |
| 393 | Lorenzo Placidi (PhD) | Physicist Consulting Agreement, dated August 15, 2022, by and between Lorenzo Placidi (PhD) and ViewRay Technologies, Inc. | 260 Cox Street Roselle, NJ 07203 | $ 4,887.12 |
| 394 | Lorraine Portelance (MD) | Physician Consulting Agreement, dated October 8, 2021, by and between Lorraine Portelance (MD) and ViewRay Technologies, Inc. | 448 Alamanda Drive Hallandale Beach, FL 33009 | $ - |
| 395 | Louis Stokes Cleveland VA Medical Center | VA Contract Number 36H79719D0015 dated September 30, 2019 between the Department of Veterans Affairs, OPAL/National Acquisition Center and ViewRay Technologies, Inc. | 10701 East Blvd Cleveland, OH 44106 | $ - |
| 396 | Luca Boldrini | Principal Investigator Agreement, dated December 28,2022, by and between Luca Boldrini and ViewRay Inc. | Viale Liegi, 16, Roma, Italy | $ 200.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|----------------------|----------------------------------|-------------|
| 397 | Luca Boldrini (MD) | Healthcare Professional (HCP) Consulting Agreement, dated June 1, 2023, by and between Luca Boldrini (MD) and ViewRay Technologies, Inc. | Viale Liegi, 16-00198 Rome, Italy | $    1,900.00 |
| 398 | Lucas Vitzthum (MD) | Physician Consulting Agreement, dated July 26, 2021, by and between Lucas Vitzthum (MD) and ViewRay Technologies, Inc. | 1015 Clark Way Palo Alto, CA 94304 | $            - |
| 399 | Ludwig-Maximilians-Universität München | Collaboration Agreement, dated May 6, 2020, by and between Ludwig-Maximilians-Universität München and ViewRay Inc. | Geschwister-Scholl-Platz 1 80539 Munchen, Germany | $            - |
| 400 | Mai Anh Huynh, MD | Physician Consulting Agreement, dated July 6, 2022, by and between Mai Anh Huynh, MD and ViewRay Technologies, Inc. | 45 Burnett ST, Apt 406 Jamaica Plain, MA 02130 | $            - |
| 401 | Mark Perloe, MD | Physician Consulting Agreement, dated September 13, 2022, by and between Mark Perloe, MD and ViewRay Technologies, Inc. | 4654 Halbrent Ave Sherman Oaks, CA 91403 | $    1,250.00 |
| 402 | Market Access Strategy, LLC | Consulting Agreement, dated January 1, 2023, by and between Market Access Strategy, LLC and ViewRay Technologies, Inc. | 397 Sudbury Road, Concord, MA 01742 | $    1,400.00 |
| 403 | Markit Group Limited | Master Agreement, by and between Markit Group Limited and ViewRay Technologies Inc. | Street 25 Ropemaker Street, Ropemaker Place, 4th Floor City London, United Kingdom EC2Y 9LY | $   16,478.85 |
| 404 | Marsha Dookhoo (RT) | Clinician Consulting Agreement, dated December 7, 2021, by and between Marsha Dookhoo (RT) and ViewRay Technologies, Inc. | 1803 Daybreak DR Fruitland, FL 34731 | $            - |
| 405 | Marx Digital Manufacturing Inc. | Partially fulfilled Purchase Order P16014, by and between Marx Digital Manufacturing and ViewRay Inc. | 3551 Victor St Santa Clara, CA 95054 | $   41,911.00 |
| 406 | Marx Digital Manufacturing Inc. | Partially fulfilled Purchase Order P16932, by and between Marx Digital Manufacturing and ViewRay Inc. | 3552 Victor St Santa Clara, CA 95054 | $    4,200.00 |
| 407 | Marx Digital Manufacturing Inc. | Partially fulfilled Purchase Order P16954, by and between Marx Digital Manufacturing and ViewRay Inc. | 3553 Victor St Santa Clara, CA 95054 | $   61,362.40 |
| 408 | Marx Digital Manufacturing Inc. | Unfulfilled Purchase Order P18008, by and between Marx Digital Manufacturing and ViewRay Inc. | 3554 Victor St Santa Clara, CA 95054 | $            - |
| 409 | Marx Digital Manufacturing Inc. | Partially fulfilled Purchase Order P20193, by and between Marx Digital Manufacturing and ViewRay Inc. | 3555 Victor St Santa Clara, CA 95054 | $   30,681.20 |
| 410 | Marx Digital Manufacturing Inc. | Unfulfilled Purchase Order P20799, by and between Marx Digital Manufacturing and ViewRay Inc. | 3556 Victor St Santa Clara, CA 95054 | $            - |
| 411 | Mary Hitchcock Memorial Hospital | Master Research Agreement, dated, by and between Mary Hitchcock Memorial Hospital, for itself and on behalf of Dartmouth-Hitchcock Clinic and ViewRay Inc. | One Medical Center Drive, Lebanon, New Hampshire 03756 | $            - |
| 412 | Mary Hitchcock Memorial Hospital | Clinical Trial Agreement, dated March 24, 2020, by and between Mary Hitchcock Memorial Hospital, for itself and on behalf of Dartmouth-Hitchcock Clinic and ViewRay Inc. Amendment 1, dated April 26, 2021 | One Medical Center Dr., Lebanon, NH 03756 | $            - |
| 413 | Mass Precision Inc. | Various Purchase Orders, by and between Mass Precision Inc. and ViewRay Inc. Including paid deposits totaling $311,200.50 | 2110 Old Oakland Rd. San Jose, CA 95131 | $            - |
| 414 | Mass Precision Inc. | Partially fulfilled Purchase Order P18307, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $  246,687.20 |
| 415 | Mass Precision Inc. | Partially fulfilled Purchase Order P-04105, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $    4,674.25 |
| 416 | Mass Precision Inc. | Partially fulfilled Purchase Order P-04229, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $    9,193.10 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 417 | Mass Precision Inc. | Partially fulfilled Purchase Order P15622, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 418 | Mass Precision Inc. | Partially fulfilled Purchase Order P16250, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 419 | Mass Precision Inc. | Partially fulfilled Purchase Order P16251, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 420 | Mass Precision Inc. | Partially fulfilled Purchase Order P16252, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 421 | Mass Precision Inc. | Partially fulfilled Purchase Order P16337, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 422 | Mass Precision Inc. | Partially fulfilled Purchase Order P16338, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 423 | Mass Precision Inc. | Partially fulfilled Purchase Order P18155, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 424 | Mass Precision Inc. | Partially fulfilled Purchase Order P18313, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 425 | Mass Precision Inc. | Partially fulfilled Purchase Order P18599, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 426 | Mass Precision Inc. | Partially fulfilled Purchase Order P19215, by and between Mass Precision Inc. and ViewRay Inc.  Including paid deposits totaling $252,496.00 | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 427 | Mass Precision Inc. | Partially fulfilled Purchase Order P19840, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ 37,500.00 |
| 428 | Mass Precision Inc. | Partially fulfilled Purchase Order P19922, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 429 | Mass Precision Inc. | Partially fulfilled Purchase Order P20592, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ 36,574.00 |
| 430 | Mass Precision Inc. | Partially fulfilled Purchase Order RQ-01584, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 431 | Mass Precision Inc. | Partially fulfilled Purchase Order RQ-01584A, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 432 | Mass Precision Inc. | Unfulfilled Purchase Order P-04308, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 433 | Mass Precision Inc. | Unfulfilled Purchase Order P15023, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 434 | Mass Precision Inc. | Unfulfilled Purchase Order P15621, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 435 | Mass Precision Inc. | Unfulfilled Purchase Order P16772, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 436 | Mass Precision Inc. | Unfulfilled Purchase Order P16944, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 437 | Mass Precision Inc. | Unfulfilled Purchase Order P16972, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 438 | Mass Precision Inc. | Unfulfilled Purchase Order P18095, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 439 | Mass Precision Inc. | Unfulfilled Purchase Order P18186, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 440 | Mass Precision Inc. | Unfulfilled Purchase Order P18361, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 441 | Mass Precision Inc. | Unfulfilled Purchase Order P18835, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 442 | Mass Precision Inc. | Unfulfilled Purchase Order P19014, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 443 | Mass Precision Inc. | Unfulfilled Purchase Order P19210, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 444 | Mass Precision Inc. | Unfulfilled Purchase Order P19297, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 445 | Mass Precision Inc. | Unfulfilled Purchase Order P19874, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 446 | Mass Precision Inc. | Unfulfilled Purchase Order P20032, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 447 | Mass Precision Inc. | Unfulfilled Purchase Order P20495, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 448 | Mass Precision Inc. | Unfulfilled Purchase Order P20867, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 449 | Mass Precision Inc. | Unfulfilled Purchase Order P20871, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 450 | Mass Precision Inc. | Unfulfilled Purchase Order P20907, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 451 | Mass Precision Inc. | Unfulfilled Purchase Order P21068, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 452 | Mass Precision Inc. | Unfulfilled Purchase Order P21118, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 453 | Mass Precision Inc. | Unfulfilled Purchase Order P21140, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 454 | Mass Precision Inc. | Unfulfilled Purchase Order P21163, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 455 | Mass Precision Inc. | Unfulfilled Purchase Order P21181, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 456 | Mass Precision Inc. | Unfulfilled Purchase Order P21232, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 457 | Mass Precision Inc. | Unfulfilled Purchase Order RQ-01378, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 458 | Mass Precision Inc. | Unfulfilled Purchase Order RQ-01864, by and between Mass Precision Inc. and ViewRay Inc. | 2110 Old Oakland Rd. San Jose, CA 95131 | $ - |
| 459 | MathWorks, Inc. | Policies and Statements found at https://www.mathworks.com/company/aboutus/policies_statements.html, by and between MathWorks, Inc. and ViewRay Inc. | 3 Apple Hill Drive Natick, MA 01760-2098 | $ - |
| 460 | Matteo Nardini (PhD) | Physicist Consulting Agreement, dated April 5, 2023, by and between Matteo Nardini (PhD) and ViewRay Technologies, Inc. | Via Capoterra, 7 - Guidonia Montecelio 00012 Rome, Italy | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 461 | MC Electronics | Letter of Agreement, dated December 8, 2022, by and between MC Electronics and ViewRay Technologies Inc.<br><br>Including paid deposits totaling $83,588.90 | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $          - |
| 462 | MC Electronics | Fulfilled Purchase Order P16326, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $    53,000.00 |
| 463 | MC Electronics | Fulfilled Purchase Order P18528, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $        254.00 |
| 464 | MC Electronics | Fulfilled Purchase Order P18661, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $      1,082.00 |
| 465 | MC Electronics | Fulfilled Purchase Order P19479, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $      6,129.00 |
| 466 | MC Electronics | Fulfilled Purchase Order P20175, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $      1,606.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 467 | MC Electronics | Fulfilled Purchase Order P20326, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ 670.00 |
| 468 | MC Electronics | Fulfilled Purchase Order P20900, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ 6,100.00 |
| 469 | MC Electronics | Partially fulfilled Purchase Order P16300, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ - |
| 470 | MC Electronics | Partially fulfilled Purchase Order P16301, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ - |
| 471 | MC Electronics | Partially fulfilled Purchase Order P16303, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ - |
| 472 | MC Electronics | Partially fulfilled Purchase Order P16308, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ 23,100.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 473 | MC Electronics | Partially fulfilled Purchase Order P16924, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ - |
| 474 | MC Electronics | Partially fulfilled Purchase Order P16978, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ 531,300.00 |
| 475 | MC Electronics | Partially fulfilled Purchase Order P18582, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ 49,916.00 |
| 476 | MC Electronics | Partially fulfilled Purchase Order P18585, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ 287,596.00 |
| 477 | MC Electronics | Partially fulfilled Purchase Order P18586, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ 89,733.00 |
| 478 | MC Electronics | Partially fulfilled Purchase Order P18587, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ 1,367.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 479 | MC Electronics | Partially fulfilled Purchase Order P18588, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $  20,327.00 |
| 480 | MC Electronics | Partially fulfilled Purchase Order P19828, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $  181.00 |
| 481 | MC Electronics | Partially fulfilled Purchase Order P19955, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $  328.00 |
| 482 | MC Electronics | Partially fulfilled Purchase Order P20092, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $  7,821.00 |
| 483 | MC Electronics | Unfulfilled Purchase Order P15299, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $  - |
| 484 | MC Electronics | Unfulfilled Purchase Order P19327, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $  - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|----------------------|----------------------------------|-------------|
| 485 | MC Electronics | Unfulfilled Purchase Order P19957, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $    - |
| 486 | MC Electronics | Unfulfilled Purchase Order P19960, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $    - |
| 487 | MC Electronics | Unfulfilled Purchase Order P19961, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $    - |
| 488 | MC Electronics | Unfulfilled Purchase Order P20189, by and between MC Electronics and ViewRay Technologies Inc. (Supplier Agreement, dated December 8, 2022) | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $    - |
| 489 | MC Electronics | Partially fulfilled Purchase Order P-02418, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $    - |
| 490 | MC Electronics | Partially fulfilled Purchase Order P18205, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $    - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 491 | MC Electronics | Partially fulfilled Purchase Order P18412, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |
| 492 | MC Electronics | Unfulfilled Purchase Order P15236, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |
| 493 | MC Electronics | Unfulfilled Purchase Order P15322, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |
| 494 | MC Electronics | Unfulfilled Purchase Order P15496, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |
| 495 | MC Electronics | Unfulfilled Purchase Order P16483, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |
| 496 | MC Electronics | Unfulfilled Purchase Order P19687, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 497 | MC Electronics | Unfulfilled Purchase Order P19802, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |
| 498 | MC Electronics | Unfulfilled Purchase Order P19938, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |
| 499 | MC Electronics | Unfulfilled Purchase Order P19954, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |
| 500 | MC Electronics | Unfulfilled Purchase Order P20359, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |
| 501 | MC Electronics | Unfulfilled Purchase Order P20918, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |
| 502 | MC Electronics | Unfulfilled Purchase Order P20996, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $            - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|------|------|------|------|
| 503 | MC Electronics | Unfulfilled Purchase Order P21234, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ - |
| 504 | MC Electronics | Unfulfilled Purchase Order P21270, by and between MC Electronics and ViewRay Technologies Inc. | MC Electronics<br>1891 Airway Dr<br>Hollister, CA 95032<br><br>MC Electronics<br>Dept LA 24805<br>Pasadena, CA 91185 | $ - |
| 505 | Medical Physics Department from APHP La Pitié Salpétrièrе, Paris, France | Physicist Consulting Agreement, dated March 23, 2023, by and between the Medical Physics Department from APHP La Pitie Salpetriere, Paris, France and ViewRay Technologies, Inc. | 47-83 Bd de l'Hôpital<br>75013 Paris, France | $ 2,700.00 |
| 506 | Medical Technology for Trading Co. | Distributor System Quote dated December 2, 2022, by and between Medical Technology for Trading Co. and ViewRay Technologies, Inc. | S17 Imam Bousseiry Street<br>New Cairo-1st Settlement.<br>Cairo-Egypt 11865 | $ - |
| 507 | Medical Technology for Trading Co. | Distributor System Quote dated December 2, 2022, by and between Medical Technology for Trading Co. and ViewRay Technologies, Inc. | S17 Imam Bousseiry Street<br>New Cairo-1st Settlement.<br>Cairo-Egypt 11865 | $ - |
| 508 | Medical Technology for Trading Co. | International Distributor Agreement, dated October 27, 2022, by and between Medical Technology for Trading and ViewRay Technologies, Inc. | S17 Imam Bousseiry Street<br>New Cairo-1st Settlement.<br>Cairo-Egypt 11865 | $ - |
| 509 | MedLever, Inc. | Independent Contractor Agreement, dated December 21, 2020, by and between MedLever, Inc. and ViewRay Inc. | 211 Hope Street #100<br>Mountain View, CA 94041 | $ - |
| 510 | MedPro Systems, LLC | MedPro Concur Connect Order Form and General Terms and Conditions, dated May 6, 2021, by and between MedPro Systems, LLC and ViewRay Inc. | 100 Stierli Court, Suite 100<br>Mt. Arlington, NJ 07856 | $ 6,142.50 |
| 511 | Mercer Investment Group Inc. | Statement of Work, dated January 23, 2019, by and between Mercer Investment Group Inc. and ViewRay Inc. | 1225 17th Street, Suite 1300, Denver, CO 80202, USA | $ - |
| 512 | Metropolitan Life Insurance Company | Certificate of Insurance, Group policy is a contract between MetLife and the group policyholder. | 200 Park Ave, New York, NY 10166 | $ - |
| 513 | Meytal Klein | Radiation Therapist Consulting Agreement, dated March 23, 2023, by and between Meytal Klein and ViewRay Technologies, Inc. | Ha'Carmel 15<br>Oranit, Israel | $ 750.00 |
| 514 | Miami Cancer Institute at Baptist Health, Inc. | Master Research and License Agreement dated August 19, 2021, by and between Miami Cancer Institute at Baptist Health, Inc. and ViewRay Inc. Statement of Work, dated January 23, 2023 | Baptist Health South Florida, Inc.<br>8900 N. Kendall Drive<br>Miami FL 33176<br>United States | $ 37,500.00 |
| 515 | Miami Cancer Institute at Baptist Health, Inc. | Clinical Trial Agreement, dated November 7, 2019, by and between Miami Cancer Institute at Baptist Health, Inc. | 8900 N. Kendall Drive, Suite 4R160, Miami, FL 33176 | $ 3,020.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 516 | Miami Cancer Institute at Baptist Health, Inc. | Investigator Initiated Study Agreement, dated January 1, 2020, by and between Miami Cancer Institute at Baptist Health, Inc. First Amendment dated June 3, 2020 | Baptist Health South Florida, Inc. 8900 N. Kendall Drive Miami FL 33176 United States | $        - |
| 517 | Miami Cancer Institute at Baptist Health, Inc. | Master Research and License Agreement dated August 19, 2021, by and between Miami Cancer Institute at Baptist Health, Inc. Statement of Work for the LUNG STAAR study, dated March 17 2022, First Amendment to SOW, dated September 14, 2022 | Baptist Health South Florida, Inc. 8900 N. Kendall Drive Miami FL 33176 United States | $        - |
| 518 | Miami Cancer Institute at Baptist Health, Inc. | Master Research Agreement, dated November 12, 2019, by and between Miami Cancer Institute at Baptist Health, Inc. and ViewRay Inc. Statement of Work, dated February 8, 2021 | Baptist Health South Florida, Inc. 8900 N. Kendall Drive Miami FL 33176 United States | $        - |
| 519 | Miami Cancer Institute at Baptist Health, Inc. | Master Research Agreement, dated November 12, 2019, by and between Miami Cancer Institute at Baptist Health, Inc. and ViewRay Inc. Statement of Work, dated May 6, 2021, and Amendment #1, dated January 11, 2022, and Amendment #2, dated March 14, 2023 | Baptist Health South Florida, Inc. 8900 N. Kendall Drive Miami FL 33176 United States | $        - |
| 520 | Miami Cancer Institute c/o Baptist Health South Florida, Inc. | Site Visit Agreement, dated August 2022, by and between Miami Cancer Institute c/o Baptist Health South Florida, Inc. and ViewRay Inc. | Baptist Health South Florida, Inc. 6855 Red Road, Suite 500 Coral Gables, Florida 3314 | $    9,000.00 |
| 521 | Michael Bassetti, MD, PhD | Physician Consulting Agreement, dated September 10, 2019, by and between Michael Bassetti, MD, PhD and ViewRay Technologies, Inc. | 6423 De Marco Trail Verona, WI 53593 | $        - |
| 522 | Michael Chuong | Principal Investigator Agreement, dated March 24, 2020, by and between Michael Chuong and ViewRay Inc. | 8900 N Kendall Dr. Miami, GL 33176 | $        - |
| 523 | Michael Chuong | Principal Investigator Agreement, dated October 28, 2021, by and between Michael Chuong and ViewRay Inc. | 8900 N Kendall Dr. Miami, GL 33176 | $        - |
| 524 | Michael Chuong, MD | Physician Consulting Agreement, dated March 14, 2023, by and between Michael Chuong, MD and ViewRay Technologies, Inc. | 8900 N KENDALL DR Miami FL 33176 | $      450.00 |
| 525 | Michael Greenberg, MD | Physician Consulting Agreement, dated November 4, 2022, by and between Michael Greenberg, MD and ViewRay Technologies, Inc. | 1531 Greene Ln, Cherry Hill, NJ 08003 | $        - |
| 526 | Michael Mayinger, MD | Physician Consulting Agreement, dated July 6, 2022, by and between Michael Mayinger, MD and ViewRay Technologies, Inc. | Fröhlichstrasse 20 8008, Zurich, Switzerland | $    2,500.00 |
| 527 | Michael Speiser (PhD) | Physicist Consulting Agreement, dated May 25, 2022, by and between Michael Speiser (PhD) and ViewRay Technologies, Inc. | 14 W 85th ST, Apt 3B New York, NY 10024 | $        - |
| 528 | Michele Ferenci (PhD) | Physicist Consulting Agreement, dated June 7, 2022, by and between Michele Ferenci (PhD) and ViewRay Technologies, Inc. | 2225 Packard Circle Hummelstown, PA 17036 | $        - |
| 529 | Miguel A. Palacios | Master Collaboration Agreement, dated April 29, 2021, by and between Miguel A. Palacios and ViewRay Inc. | Amsterdam UMC, De Boelelaan 1117, 1081 HV Amsterdam | $        - |
| 530 | Minogue Medical Inc. | Distributor System Quote dated March 18, 2019, by and between Minogue Medical Inc. and ViewRay Technologies, Inc. | 180 Peel Street Montreal, Quebec H3C 2G7 Canada | $        - |
| 531 | Minogue Medical Inc. | International Distributor Agreement, dated March 1, 2019, by and between Minogue Medical, Inc. and ViewRay Technologies, Inc. | 180 Peel Street Montreal, Quebec H3C 2G7 Canada | $        - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|---------------------|----------------------------------|-------------|
| 532 | Minsong Cao (PhD) | Physicist Consulting Agreement, dated November 8, 2021, by and between Minsong Cao (PhD) and ViewRay Technologies, Inc. | 5200 White Oak Ave Unit 32 Encino, CA 91316 | $ - |
| 533 | Mitel Networks Corporation d/b/a ShoreTel, Inc. | Service Terms & Conditions, dated September 22, 2014, by and between ShoreTel, Inc. and ViewRay Inc. | 4000 Innovation Drive Kanata, ON K2K 3K1 Canada | $ 4,308.94 |
| 534 | Moffitt Cancer Center | ViewRay System Maintenance Agreement, dated June 28, 2020, by and between the H. Lee Moffitt Cancer Center and Research Institute Hospital, Inc. and ViewRay Technologies, Inc.<br><br>Executed Business Associated Agreement in place. | 12902 Magnolia Dr Tampa, FL 33612 | $ - |
| 535 | Mohamed Benkreira (PhD) | Physicist Consulting Agreement, dated March 31, 2023, by and between Mohamed Benkreira (PhD) and ViewRay Technologies, Inc. | 139 boulevard Longchamp, 13001 MARSEILLE, FRANCE | $ 1,500.00 |
| 536 | Mokenge P. Malafa | Principal Investigator Agreement, dated December 31,2021, by and between Mokenge P. Malafa and ViewRay Inc. | No Address On File Email: marchesanodomenico@gmail.com | $ - |
| 537 | Momentive Inc. | Governing Services Agreement found at https://www.surveymonkey.com/mp/legal/gsa/, dated August 4, 2022, by and between Momentive Inc. and ViewRay Inc. | 111 SW 5th Ave Portland, OR 97204 USA | $ - |
| 538 | Moran Debby, RTT | Radiation Therapist Consulting Agreement, dated April 6, 2022, by and between Moran Debby, RTT and ViewRay Technologies, Inc. | Tereza Kugelman St 4 Petah Tikva, Israel | $ 1,500.00 |
| 539 | Moss Adams LLP | Master Services Agreement, dated March 10, 2021, by and between Moss Adams LLP and ViewRay Inc. | 675 15th Street Suite 1900 Denver, CO 80202 | $ 15,500.00 |
| 540 | Motor Systems, Inc. | Partially fulfilled Purchase Order P-01568, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 541 | Motor Systems, Inc. | Partially fulfilled Purchase Order P-04428, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 8,932.95 |
| 542 | Motor Systems, Inc. | Partially fulfilled Purchase Order P18217, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 3,776.10 |
| 543 | Motor Systems, Inc. | Partially fulfilled Purchase Order P18219, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 17,673.28 |
| 544 | Motor Systems, Inc. | Partially fulfilled Purchase Order P18220, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 9,967.34 |
| 545 | Motor Systems, Inc. | Partially fulfilled Purchase Order P18221, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 546 | Motor Systems, Inc. | Partially fulfilled Purchase Order P18870, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 547 | Motor Systems, Inc. | Partially fulfilled Purchase Order P18957, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 548 | Motor Systems, Inc. | Partially fulfilled Purchase Order P18963, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 549 | Motor Systems, Inc. | Unfulfilled Purchase Order P19703, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 550 | Motor Systems, Inc. | Partially fulfilled Purchase Order P19716, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 4,408.02 |
| 551 | Motor Systems, Inc. | Unfulfilled Purchase Order P19839, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|---------------------|----------------------------------|-------------|
| 552 | Motor Systems, Inc. | Partially fulfilled Purchase Order P19871, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 1,049.42 |
| 553 | Motor Systems, Inc. | Unfulfilled Purchase Order P19920, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 554 | Motor Systems, Inc. | Partially fulfilled Purchase Order P20348, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 7,455.95 |
| 555 | Motor Systems, Inc. | Unfulfilled Purchase Order P20505, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 556 | Motor Systems, Inc. | Partially fulfilled Purchase Order P20647, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 2,148.85 |
| 557 | Motor Systems, Inc. | Unfulfilled Purchase Order P20648, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 558 | Motor Systems, Inc. | Partially fulfilled Purchase Order P20649, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 5,079.10 |
| 559 | Motor Systems, Inc. | Unfulfilled Purchase Order P20670, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 560 | Motor Systems, Inc. | Unfulfilled Purchase Order P20749, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 561 | Motor Systems, Inc. | Partially fulfilled Purchase Order P20810, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 1,786.00 |
| 562 | Motor Systems, Inc. | Unfulfilled Purchase Order P20882, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 563 | Motor Systems, Inc. | Unfulfilled Purchase Order P20883, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 564 | Motor Systems, Inc. | Unfulfilled Purchase Order P20884, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ - |
| 565 | Motor Systems, Inc. | Partially fulfilled Purchase Order P20885, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 1,693.05 |
| 566 | Motor Systems, Inc. | Partially fulfilled Purchase Order P20930, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 89.79 |
| 567 | Motor Systems, Inc. | Partially fulfilled Purchase Order P21194, by and between Motor Systems, Inc. and ViewRay Inc. | 460 Milford Parkway Milford, OH 45150 | $ 75.34 |
| 568 | MR Solutions Limited | Development, Manufacturing/Supply Agreement, dated June 17, 2022, by and between MR Solutions Limited and ViewRay Inc. | Ashbourne House, The Guildway, Old Portsmouth Road, Guildford, Surrey, GU3 1LR_United Kingdom | $ - |
| 569 | MR Solutions Limited | Partially fulfilled Purchase Order P-03086, by and between MR Solutions Limited and ViewRay Inc. (Development, Manufacturing/Supply Agreement, dated June 17, 2022) | Ashbourne House, The Guildway, Old Portsmouth Road, Guildford, Surrey, GU3 1LR_United Kingdom | $ 629,946.25 |
| 570 | My Equity Comp, LLC | Stock Plan Outsourcing Agreement, dated December 1, 2020, by and between My Equity Comp, LLC and ViewRay Inc. | 80 Blue Ravine Road, Suite 110 Folsom, CA 95630 | $ 7,066.67 |
| 571 | Myers Tool & Machine Co. Inc. | Unfulfilled Purchase Order P-04175, by and between Myers Tool & Machine Co. Inc. and ViewRay Inc. | 156 Dixon St Lexington, NC 27292 | $ - |
| 572 | Nam Vu (RT) | Radiation Therapist Consulting Agreement, dated November 29, 2021, by and between Nam Vu (RT) and ViewRay Technologies, Inc. | 9142 Playa Dr., Huntington Beach, CA 92646 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 573 | NAMSA | Proposal Contract Q-59946-3, Issued December 14, 2022, executed date December 15, 2022. Proposal Change Order #1 Q-66449-1, Issued 24Mar2023, executed March 24, 2023, by and between NAMSA and ViewRay Inc. | 400 Highway 169 South, Suite 500, Minneapolis, MN 55426 | $    384,758.00 |
| 574 | NAMSA | Proposal Contract Q-72510-1, Issued February 2, 2023 executed date February 7, 2023, by and between NAMSA and ViewRay Inc. | 400 Highway 169 South, Suite 500, Minneapolis, MN 55426 | $    5,830.00 |
| 575 | National Cancer Center Hospital | Master Research & Collaboration Agreement, dated December 26, 2018, by and between National Cancer Center Hospital and ViewRay Inc. | Tsukiji 5-1-1, Chuo-ku, 104-0045 Tokio, Japan | $    - |
| 576 | Nelco Worldwide | Letter of Intent, dated December 12, 2022, by and between Nelco Worldwide and ViewRay Inc. | 2 Burlington Woods Drive, Suite 300 Burlington, MA 01803 | $    224,500.00 |
| 577 | New York-Presbyterian Weill Cornell Medical Center | ViewRay Support Schedule, dated April 1, 2019, by and between NY Presbyterian Hospital and ViewRay Technologies, Inc. Executed Business Associated Agreement in place. | 525 East 658th Street New York, NY 10065 | $    - |
| 578 | Newton Software Inc. DBA Paycor | Order Form, signed March 5, 2018, between Newton Software Inc. and ViewRay | 505 Montgomery Street, Suite 2300, San Francisco, CA 94111 | $    2,114.20 |
| 579 | Nicolaus Andratschke (MD) | Physician Consulting Agreement, dated June 10, 2021, by and between Nicolaus Andratschke (MD) and ViewRay Technologies, Inc. | Gartenstrasse 3 8707 Uetikon am See Switzerland | $    - |
| 580 | Norman Noble Inc. | Supply Agreement, dated January 12, 2016, by and between Norman Noble Inc. and ViewRay Inc. Amendment for Final Termination Agreement, dated February 7, 2022, by and between Norman Noble Inc. and ViewRay Inc. | 5507 Avlon Park Dr Highland HTS, OH 44143 | $    - |
| 581 | NorthBay Labs LLC | Independent Contractor Agreement, November 14, 2022, with NorthBay Labs LLC | 122 Calistoga Rd #123, Santa Rosa, CA 95409 Attn: Rolf Wendt | $    21,500.00 |
| 582 | Northside Hospital Cancer Institute | MRIdian Linac System Purchase Agreement, dated October 26, 2021, by and between Northside Hospital, Inc. and ViewRay Technologies, Inc. | 1000 Johnson Ferry Rd NE Atlanta, GA 30342 | $    - |
| 583 | Northwestern Medicine Cancer Center Orland Park | ViewRay Service Agreement, dated September 30, 2016, by and between Palos Community Hospital and ViewRay Technologies, Inc. Executed Business Associated Agreement in place. | 15300 West Ave Suite 108 Orland Park, IL 60462 | $    - |
| 584 | Northwestern Memorial Hospital | ViewRay Maintenance Agreement, dated February 13, 2020, by and between Northwestern Memorial HealthCare and affiliates and ViewRay Technologies, Inc. | 251 E Huron St, Chicago, IL 60611 | $    - |
| 585 | Northwestern University | Master Research Agreement, dated December 1, 2020, by and between Northwestern University and ViewRay Inc. | 633 Clark Street, Evanston, IL 60208 | $    - |
| 586 | nVent d/b/a Schroff, Inc. | Standard Terms and Conditions of Sale found at https://www.nvent.com/en-us/terms/schroff-na, dated May 5, 2022, by and between Schroff, Inc. and ViewRay Inc. | 170 Commerce Drive Warwick, RI 02886 | $    26,723.04 |
| 587 | Okta, Inc. | Terms & Conditions, dated September 30, 2021, by and between Okta, Inc. and ViewRay Inc. | 100 1st Street Quote Number: Q-435963 San Francisco, CA 94105 | $    - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 588 | Oliver Riou, MD | Physician Consulting Agreement, dated March 31, 2023, by and between Oliver Riou, MD and ViewRay Technologies, Inc. | Radiotherapy department<br>Rue de la croix verte<br>34298 – Montpellier Cedex 5<br>FRANCE | $          - |
| 589 | Oracle America, Inc. | Subscription Services Agreement, dated October 29, 2021, by and between Oracle America, Inc. and ViewRay Inc. | 500 Oracle Parkway Redwood Shore CA 94065 | $      993.55 |
| 590 | Orfit Industries America | Unfulfilled Purchase Order P-04118, by and between Orfit Industries America and ViewRay Inc. | 810 Ford Drive<br>Norfolk, VA 23523 | $          - |
| 591 | Orfit Industries America | Partially fulfilled Purchase Order P20603, by and between Orfit Industries America and ViewRay Inc. | 811 Ford Drive<br>Norfolk, VA 23523 | $      846.00 |
| 592 | Orfit Industries America | Partially fulfilled Purchase Order P20609, by and between Orfit Industries America and ViewRay Inc. | 812 Ford Drive<br>Norfolk, VA 23523 | $   85,600.40 |
| 593 | Orfit Industries America | Partially fulfilled Purchase Order P20852, by and between Orfit Industries America and ViewRay Inc. | 813 Ford Drive<br>Norfolk, VA 23523 | $    3,612.00 |
| 594 | Orfit Industries America | Unfulfilled Purchase Order P21084, by and between Orfit Industries America and ViewRay Inc. | 814 Ford Drive<br>Norfolk, VA 23523 | $          - |
| 595 | Orfit Industries America | Unfulfilled Purchase Order P21120, by and between Orfit Industries America and ViewRay Inc. | 815 Ford Drive<br>Norfolk, VA 23523 | $          - |
| 596 | Orlando Health, Inc. | Clinical Trial Agreement, dated , by and between Orlando Health, Inc. and ViewRay Inc. | 1414 Kuhl Ave<br>Orlando, FL 32806 | $      500.00 |
| 597 | Orlando Health, Inc. | Master Research & Collaboration Agreement, dated May 21, 2019, by and between Orlando Health, Inc. and ViewRay Inc. (Amount specified in signed commitment letter) | 1414 Kuhl Ave, MP 131<br>Orlando, FL 32806 | $          - |
| 598 | Orlando Health, Inc. | Master Research & Collaboration Agreement, dated May 21, 2019, by and between Orlando Health, Inc. and ViewRay Inc. Statement of Work, dated October 27, 2020 | 1414 Kuhl Ave, MP 131<br>Orlando, FL 32806 | $          - |
| 599 | Ospedale San Pietro Fatebenefratelli | Master Research Agreement, dated September 12, 2021, by and between Ospedale San Pietro Fatebenefratelli and ViewRay Inc. | Via Cassia, 600 - Roma | $          - |
| 600 | Ospedale San Pietro Fatebenefratelli di Roma | Site Visit Agreement, dated July 6, 2023, by and between Ospedale San Pietro Fatebenefratelli di Roma and ViewRay Technologies Inc. | Ospedale San Pietro FbF<br>Via Cassia, 600<br>0189 Roma | $          - |
| 601 | Oxford Global Resources. | Statement of Service, July 2, 2012. Oxford Global Resources, LLC f/k/a Oxford Global Resources Inc. ("Oxford") | Oxford Global Resources.<br>P.O. Box 3256<br>Boston MA 02241-3256<br>United States | $   19,200.00 |
| 602 | Palex Medical SAU | Distributor System Quote dated September 22, 2022, by and between Palex Medical SAU. and ViewRay  Technologies, Inc. | Calle Jesús Serra Santamans, nº 5<br>Sant Cugat del Vallès, Barcelona 08174<br>Spain | $          - |
| 603 | Palex Medical SAU | International Distributor Agreement, dated November 23, 2021, by and between Palex Medical, S.A.U. and ViewRay Technologies, Inc. | Jesus Serra Santamans, 5 080174 Sant Cugat del Valles, Barcelona Spain | $          - |
| 604 | Palex Medical SAU | Subcontractor Agreement dated November 17, 2021 by and between Palex Medical, S.A.U. and ViewRay Technologies, Inc. | Jesus Serra Santamans, 5 080174 Sant Cugat del Valles, Barcelona Spain | $          - |
| 605 | Parag Parikh (MD) | Physician Consulting Agreement, dated October 8, 2021, by and between Parag Parikh (MD) and ViewRay Technologies, Inc. | 10500 Anton Place<br>St. Louis, MO 63128 | $      800.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 606 | Paramount Electronics Ltd | Partially fulfilled Purchase Order P18690, by and between Paramount Electronics Ltd and ViewRay Inc.<br><br>Including paid deposits totaling $149,104.26 | 4 Little Balmer<br>Buckingham MK18 1TF<br>United Kingdom | $ - |
| 607 | Paramount Electronics Ltd | Partially fulfilled Purchase Order P18691, by and between Paramount Electronics Ltd and ViewRay Inc. | 4 Little Balmer<br>Buckingham MK18 1TF<br>United Kingdom | $ 0.03 |
| 608 | Paramount Electronics Ltd | Unfulfilled Purchase Order P20864, by and between Paramount Electronics Ltd and ViewRay Inc. | 4 Little Balmer<br>Buckingham MK18 1TF<br>United Kingdom | $ - |
| 609 | Paramount Electronics Ltd | Unfulfilled Purchase Order P20974, by and between Paramount Electronics Ltd and ViewRay Inc. | 4 Little Balmer<br>Buckingham MK18 1TF<br>United Kingdom | $ - |
| 610 | Paramount Electronics Ltd | Unfulfilled Purchase Order P21213, by and between Paramount Electronics Ltd and ViewRay Inc. | 4 Little Balmer<br>Buckingham MK18 1TF<br>United Kingdom | $ - |
| 611 | Paramount Electronics Ltd | Unfulfilled Purchase Order P21306, by and between Paramount Electronics Ltd and ViewRay Inc. | 4 Little Balmer<br>Buckingham MK18 1TF<br>United Kingdom | $ - |
| 612 | Pascal Fenoglietto | Physician Consulting Agreement, dated October 11, 2019, by and between Pascal Fenoglietto and ViewRay Technologies, Inc. | Resp Adj Unité de Physique - Pole d'Oncologie Radiothérapie ICM-Val d'Aurelle<br>Parc Euromédecine, 208 Av. des Apothicaires, 34090<br>Montpellier | $ - |
| 613 | PDC Facilities, Inc. | Manufacturing/Supply Agreement, dated September 26, 2022, by and between PDC Facilities, Inc. and ViewRay Inc. | PDC Facilities, Inc.<br>700 Walnut Ridge Dr.<br>Hartland, WI 53029 | $ - |
| 614 | PDC Facilities, Inc. | Partially fulfilled Purchase Order P-02240, by and between PDC Facilities, Inc. and ViewRay Inc. | PDC Facilities, Inc.<br>700 Walnut Ridge Dr.<br>Hartland, WI 53029 | $ - |
| 615 | PDC Facilities, Inc. | Partially fulfilled Purchase Order P18998, by and between PDC Facilities, Inc. and ViewRay Inc. (Manufacturing/Supply Agreement, dated September 26, 2022) | PDC Facilities, Inc.<br>700 Walnut Ridge Dr.<br>Hartland, WI 53029 | $ - |
| 616 | PDC Facilities, Inc. | Partially fulfilled Purchase Order P19605, by and between PDC Facilities, Inc. and ViewRay Inc. (Manufacturing/Supply Agreement, dated September 26, 2022) | PDC Facilities, Inc.<br>700 Walnut Ridge Dr.<br>Hartland, WI 53029 | $ 233,918.20 |
| 617 | PDC Facilities, Inc. | Unfulfilled Purchase Order P19804, by and between PDC Facilities, Inc. and ViewRay Inc. (Manufacturing/Supply Agreement, dated September 26, 2022) | PDC Facilities, Inc.<br>700 Walnut Ridge Dr.<br>Hartland, WI 53029 | $ - |
| 618 | PDC Facilities, Inc. | Unfulfilled Purchase Order P19806, by and between PDC Facilities, Inc. and ViewRay Inc. (Manufacturing/Supply Agreement, dated September 26, 2022) | PDC Facilities, Inc.<br>700 Walnut Ridge Dr.<br>Hartland, WI 53029 | $ - |
| 619 | PDC Facilities, Inc. | Fulfilled Purchase Order P19606, by and between PDC Facilities, Inc. and ViewRay Inc. (Manufacturing/Supply Agreement, dated September 26, 2022) | PDC Facilities, Inc.<br>700 Walnut Ridge Dr.<br>Hartland, WI 53029 | $ 461,400.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|----------------------|----------------------------------|-------------|
| 620 | PDSVISION US, Inc. d/b/a Boundary Systems | Proposal Terms & Conditions, dated October 3, 2022, by and between Boundary Systems and ViewRay Inc. | 7055 Engle Rd #601, Cleveland, OH 44130 | $ 1,454.00 |
| 621 | PEKO Precision Products, Inc. | Supplier Agreement, dated May 17, 2021, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $ - |
| 622 | PEKO Precision Products, Inc. | Fulfilled Purchase Order P16531, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) | 1400 Emerson Street Rochester New York 14606 | $ 168,654.00 |
| 623 | PEKO Precision Products, Inc. | Fulfilled Purchase Order P19857, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) | 1400 Emerson Street Rochester New York 14606 | $ 152,535.00 |
| 624 | PEKO Precision Products, Inc. | Fulfilled Purchase Order P16675, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) | 1400 Emerson Street Rochester New York 14606 | $ 29,288.00 |
| 625 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P15767, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) | 1400 Emerson Street Rochester New York 14606 | $ - |
| 626 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P15771, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) | 1400 Emerson Street Rochester New York 14606 | $ - |
| 627 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P16186, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) | 1400 Emerson Street Rochester New York 14606 | $ - |
| 628 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P16892, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) | 1400 Emerson Street Rochester New York 14606 | $ 129,600.00 |
| 629 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P16893, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) | 1400 Emerson Street Rochester New York 14606 | $ - |
| 630 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P18633, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) | 1400 Emerson Street Rochester New York 14606 | $ 715,346.00 |
| 631 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P19370, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021)<br><br>Including paid deposits totaling $466,369.20 | 1400 Emerson Street Rochester New York 14606 | $ 377,994.00 |
| 632 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P19384, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021)<br><br>Including paid deposits totaling $122,737.60 | 1400 Emerson Street Rochester New York 14606 | $ 381,732.00 |
| 633 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P19541, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021)<br><br>Including paid deposits totaling $158,516.74 | 1400 Emerson Street Rochester New York 14606 | $ 142,215.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 634 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P19557, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) Including paid deposits totaling $64,897.28 | 1400 Emerson Street Rochester New York 14606 | $    194,691.00 |
| 635 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P-03476, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $              - |
| 636 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P-03554, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $              - |
| 637 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P-04410, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $              - |
| 638 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P-04412, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $              - |
| 639 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P15701, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $              - |
| 640 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P16290R, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $              - |
| 641 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P16334R, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $              - |
| 642 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P16763, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $         503.00 |
| 643 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P16786, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $              - |
| 644 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P16973, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $              - |
| 645 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P18348, by and between PEKO Precision Products, Inc. and ViewRay Inc. Including paid deposits totaling $118,645.82 | 1400 Emerson Street Rochester New York 14606 | $     13,038.00 |
| 646 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P20283, by and between PEKO Precision Products, Inc. and ViewRay Inc. Including paid deposits totaling $39,326.16 | 1400 Emerson Street Rochester New York 14606 | $     35,214.00 |
| 647 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P20982, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $    193,586.00 |
| 648 | PEKO Precision Products, Inc. | Partially fulfilled Purchase Order P21066, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $    269,027.00 |
| 649 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P20311, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) Including paid deposits totaling $1,736,580.00 | 1400 Emerson Street Rochester New York 14606 | $  1,736,580.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 650 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P20330, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021)<br><br>Including paid deposits totaling $193,586.40 | 1400 Emerson Street Rochester New York 14606 | $ 193,586.40 |
| 651 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P20332, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021)<br><br>Including paid deposits totaling $426,581.86 | 1400 Emerson Street Rochester New York 14606 | $ 426,581.86 |
| 652 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P20333, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021)<br><br>Including paid deposits totaling $269,027.55 | 1400 Emerson Street Rochester New York 14606 | $ 269,027.55 |
| 653 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P20334, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021)<br><br>Including paid deposits totaling $635,966.25 | 1400 Emerson Street Rochester New York 14606 | $ 635,966.25 |
| 654 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P16184R, by and between PEKO Precision Products, Inc. and ViewRay Inc. (Supplier Agreement, dated May 17, 2021) | 1400 Emerson Street Rochester New York 14606 | $ - |
| 655 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P20027, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $ - |
| 656 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P20531, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $ - |
| 657 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P20535, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $ - |
| 658 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P21271, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $ - |
| 659 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P-04253, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $ - |
| 660 | PEKO Precision Products, Inc. | Unfulfilled Purchase Order P19136, by and between PEKO Precision Products, Inc. and ViewRay Inc. | 1400 Emerson Street Rochester New York 14606 | $ - |
| 661 | Peng Hu, PhD | Physician Consulting Agreement, dated January 8, 2020, by and between Peng Hu, PhD and ViewRay Technologies, Inc. | 427 S. Almont Dr. Beverly Hills, CA 90211 | $ - |
| 662 | Penn State Health | Master System Purchase Agreement dated September 12, 2019 by and between Penn State Health and ViewRay Technologies, Inc. | 500 University Drive Hershey, PA 17036 | $ - |
| 663 | Percy Lee | Principal Investigator Agreement, dated January 1, 2021, by and between Percy Lee and ViewRay Inc. | 40 Shea Rdg., Rancho Santa Margarita, CA, 92688, USA | $ 100.00 |
| 664 | Percy Lee, MD | Physician Consulting Agreement, dated January 23, 2019, by and between Percy Lee, MD and ViewRay Technologies, Inc. | 2006 Malcolm Ave. Los Angeles, CA 90025 | $ - |
| 665 | Perforce Software, Inc. | End-User License Agreement found at https://www.perforce.com/license-agreements, dated June 8, 2021, by and between Perforce Software, Inc. and ViewRay Inc. | 400 1st Ave North Suite 400 Minneapolis MN 55401 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|---------------------|----------------------------------|-------------|
| 666 | Pharm-Lab d.o.o | International Distributor Agreement, dated March 1, 2023, by and between Pharm-Lab d.o.o. and ViewRay Technologies, Inc. | Trakoscanska ulica 10, 100000 Zagreb Croatia | $ - |
| 667 | Philip Camilleri MD | Physician Consulting Agreement, dated April 26, 2022, by and between Philip Camilleri MD and ViewRay Technologies, Inc. | 55 Hightown Road, Banbury, OX16 9BE Oxfordshire, United Kingdom | $ 1,500.00 |
| 668 | Poonam Yadav, PhD | Physicist Consulting Agreement, dated January 24, 2023, by and between Poonam Yadav, PhD and ViewRay Technologies, Inc. | 400 E OHIO ST, APT 2504 Chicago, IL 60611 | $ - |
| 669 | Porzio Life Sciences, LLC | CMS/Sunshine Reporting Services Agreement, dated January 6, 2022, by and between Porzio Life Sciences, LLC and ViewRay Inc. | 100 Southgate Parkway, Suite 101, Morristown, NJ 09762 | $ - |
| 670 | Pravida Bau GmbH | Construction Contract, dated February 7, 2022, by and between Pravida Bau GmbH and ViewRay Inc. | Bahnhofstrasse 76a 92690 Pressath, Germany | $ 389,431.47 |
| 671 | Principal Financial Group | Service and Expense Agreement, February 26, 2022, between the Plan Representative which signed this page (you, your) and the member company of the Principal Financial Group® | P.O. Box 219971, Kansas City, MO 64121-9971 | $ - |
| 672 | Priority Designs, Inc. | ViewRay Technologies, Inc. Development Agreement, January 26, 2021, between ViewRay Technologies Inc. and Priority Designs, Inc. and Ohio Corporation. | 100 South Hamilton Road, Columbus, OH 43213 | $ - |
| 673 | Professional Travel, Inc. | Corporate Travel Service Agreement, dated December 26, 2019, by and between Professional Travel, Inc. and ViewRay Inc. | 200N Martingale Road, Suite 500 Schaumburg IL 60173 | $ - |
| 674 | Providence Health and Services | Master Research Agreement, dated April 12, 2021, by and between Providence Health and Services and ViewRay Inc. | 4805 NE Glisan St., Suite 5F, Portland, OR | $ - |
| 675 | Providence Health and Services | Master Research Agreement, dated April 12, 2021, by and between Providence Health and Services and ViewRay Inc. Statement of Work, dated May 7, 2021 | 4805 NE Glisan St., Suite 5F, Portland, OR | $ - |
| 676 | Providence Portland Medical Center | ViewRay Service Agreement, dated May 25, 2018, by and between the Providence Medical Center and ViewRay Technologies, Inc. | 4805 NE Glisan St Portland, OR 97213 | $ - |
| 677 | PTC Inc. | Master Services Agreement, dated April 1, 2021, found at https://www.arenasolutions.com/terms/ and amended with One-Time Extended Payment Terms in quotation dated January 31, 2022. | 121 Seaport Boulevard, 13th floor Boston, MA 02210 | $ 78,207.08 |
| 678 | Q4 Inc. | Master Subscription Agreement, dated September 26, 2022, by and between Q4 Inc. and ViewRay Inc. | 469 A King Street West, Toronto, ON M5V 1K4, Canada | $ - |
| 679 | Qualimedis S.A.S | Distributor System Quote , dated December 18, 2019, by and between Qualimedis S.A.S. and ViewRay Technologies Inc. | 2 Rue Louis Pergaud 94700 Maisons-Alfort Siert 504 896 382 0026- APE 4646Z | $ - |
| 680 | Qualimedis S.A.S | Distributor System Quote , dated November 19, 2020, by and between Qualimedis S.A.S. and ViewRay Technologies Inc. | 2 Rue Louis Pergaud 94700 Maisons-Alfort Siert 504 896 382 0026- APE 4646Z | $ - |
| 681 | Qualimedis S.A.S | Distributor System Quote dated September 25, 2017, and the amendment thereto, by and between Qualimedis S.A.S and ViewRay Technologies, Inc. | 2 Rue Louis Pergaud 94700 Maisons-Alfort Siert 504 896 382 0026- APE 4646Z | $ - |
| 682 | Qualimedis S.A.S | Distributor System Quote, dated April 1, 2022, by and between Qualimedis S.A.S and ViewRay Technologies, Inc. | 2 Rue Louis Pergaud 94700 Maisons-Alfort Siert 504 896 382 0026- APE 4646Z | $ - |
| 683 | Qualimedis S.A.S | Distributor System Quote, dated April 1, 2022, by and between Qualimedis S.A.S and ViewRay Technologies, Inc. | 2 Rue Louis Pergaud 94700 Maisons-Alfort Siert 504 896 382 0026- APE 4646Z | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 684 | Qualimedis S.A.S | Distributor System Quote dated September 9, 2021, by and between Qualimedis S.A.S and ViewRay Technologies, Inc. | 2 Rue Louis Pergaud<br>94700 Maisons-Alfort<br>Siert 504 896 382 0026- APE 4646Z | $ - |
| 685 | Qualimedis S.A.S | Distributor System Quote dated May 18, 2017, and the amendments thereto, by and between Qualimedis S.A.S and ViewRay Technologies, Inc. | 2 Rue Louis Pergaud<br>94700 Maisons-Alfort<br>Siert 504 896 382 0026- APE 4646Z | $ - |
| 686 | Qualimedis S.A.S | International Distributor Agreement, dated November 1, 2021 by and between Qualimedis SAS France and ViewRay Technology, Inc. | 2 Rue Louis Pergaud<br>94700 Maisons-Alfort<br>Siert 504 896 382 0026- APE 4646Z | $ - |
| 687 | Qualimedis S.A.S | Distributor Support Services Quote, dated September 28, 2021, by and between Qualimedis S.A.S and ViewRay Technologies, Inc. | 2 Rue Louis Pergaud<br>94700 Maisons-Alfort<br>Siert 504 896 382 0026- APE 4646Z | $ - |
| 688 | Qualimedis S.A.S | Distributor Support Services Quote, dated September 28, 2021, by and between Qualimedis S.A.S and ViewRay Technologies, Inc. | 2 Rue Louis Pergaud<br>94700 Maisons-Alfort<br>Siert 504 896 382 0026- APE 4646Z | $ - |
| 689 | Qualimedis S.A.S | Distributor Support Services Quote dated November 1, 2021, by and between Qualimedis S.A.S and ViewRay Technologies, Inc. | 2 Rue Louis Pergaud<br>94700 Maisons-Alfort<br>Siert 504 896 382 0026- APE 4646Z | $ - |
| 690 | Qualimedis S.A.S | Amended and Restated Distributor Support Services Quote, dated September 28, 2021, by and between Qualimedis S.A.S. and ViewRay Technologies, Inc. | 2 Rue Louis Pergaud<br>94700 Maisons-Alfort<br>Siert 504 896 382 0026- APE 4646Z | $ 13,371.59 |
| 691 | Qualimedis S.A.S | Amended and Restated Distributor Support Services Quote, dated September 28, 2021, by and between Qualimedis S.A.S. and ViewRay Technologies, Inc. | 2 Rue Louis Pergaud<br>94700 Maisons-Alfort<br>Siert 504 896 382 0026- APE 4646Z | $ 8,147.48 |
| 692 | Qualimedis S.A.S | Distributor Support Quote dated September 5, 2018, by and between Qualimedis S.A.S and ViewRay Technologies, Inc. | 2 Rue Louis Pergaud<br>94700 Maisons-Alfort<br>Siert 504 896 382 0026- APE 4646Z | $ - |
| 693 | Quality Electrodynamics LLC | Development and Supply Agreement, dated June 1, 2010, by and between Quality Electrodynamics LLC and ViewRay Inc. | 700 Beta Drive Suite 100<br>Mayfield Village, Ohio 44143 | $ - |
| 694 | Quality Electrodynamics LLC | Fulfilled Purchase Order P19163, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) | 700 Beta Drive Suite 100<br>Mayfield Village, Ohio 44143 | $ 36,075.00 |
| 695 | Quality Electrodynamics LLC | Fulfilled Purchase Order P19137, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) | 700 Beta Drive Suite 100<br>Mayfield Village, Ohio 44143 | $ 96,720.00 |
| 696 | Quality Electrodynamics LLC | Fulfilled Purchase Order P19231, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) | 700 Beta Drive Suite 100<br>Mayfield Village, Ohio 44143 | $ 108,444.00 |
| 697 | Quality Electrodynamics LLC | Fulfilled Purchase Order P19822, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) | 700 Beta Drive Suite 100<br>Mayfield Village, Ohio 44143 | $ 5,400.00 |
| 698 | Quality Electrodynamics LLC | Fulfilled Purchase Order P19821, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) | 700 Beta Drive Suite 100<br>Mayfield Village, Ohio 44143 | $ 12,600.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 699 | Quality Electrodynamics LLC | Partially fulfilled Purchase Order P16246, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $                    - |
| 700 | Quality Electrodynamics LLC | Partially fulfilled Purchase Order P20259, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) Including paid deposits totaling $24,390.00 | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $          30,420.00 |
| 701 | Quality Electrodynamics LLC | Partially fulfilled Purchase Order P20290, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) Including paid deposits totaling $158,144.00 | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $          94,572.00 |
| 702 | Quality Electrodynamics LLC | Partially fulfilled Purchase Order P20693, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) Including paid deposits totaling $17,574.00 | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $            9,300.00 |
| 703 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19553, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) Including paid deposits totaling $72,296.00 | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $                    - |
| 704 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19856, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $                    - |
| 705 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20260, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) Including paid deposits totaling $51,240.00 | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $                    - |
| 706 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20261, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) Including paid deposits totaling $19,110.00 | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $                    - |
| 707 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20262, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) Including paid deposits totaling $93,960.00 | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $                    - |
| 708 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20304, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) Including paid deposits totaling $139,450.00 | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $                    - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|---------------------|----------------------------------|-------------|
| 709 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20608, by and between Quality Electrodynamics, LLC and ViewRay Inc. (Supplier Agreement, dated June 1, 2010) | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 710 | Quality Electrodynamics LLC | Partially fulfilled Purchase Order P18839, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 711 | Quality Electrodynamics LLC | Partially fulfilled Purchase Order P18842, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 712 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P-01703, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 713 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P15409, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 714 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P16228, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 715 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P16241, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 716 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P16420, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 717 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P16421, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 718 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P16781, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 719 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P16894, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 720 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P16910, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 721 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P16966, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 722 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P18330, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 723 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P18358, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 724 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P18493, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 725 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P18607, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 726 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P18614, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 727 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19280, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 728 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19305, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 729 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19306, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 730 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19341, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|---------------------|----------------------------------|-------------|
| 731 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19408, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 732 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19409, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 733 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19410, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 734 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19501, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 735 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19556, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 736 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19660, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 737 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19661, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 738 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19812, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 739 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19813, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 740 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19814, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 741 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19815, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 742 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19816, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 743 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19817, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 744 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19818, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 745 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19819, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 746 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19820, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 747 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19916, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 748 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19930, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 749 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P19939, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 750 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20009, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 751 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20129, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 752 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20200, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 753 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20209, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 754 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20210, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 755 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20211, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 756 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20212, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 757 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20213, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 758 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20214, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 759 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20215, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 760 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20216, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 761 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20787, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 762 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20788, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 763 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20790, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 764 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20802, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 765 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20803, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 766 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20876, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 767 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20877, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 768 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20895, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 769 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20898, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 770 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20926, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 771 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20928, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 772 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20965, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 773 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20966, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 774 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20967, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 775 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20968, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |
| 776 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20969, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $              - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 777 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P20970, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 778 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21001, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 779 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21002, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 780 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21005, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 781 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21007, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 782 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21040, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 783 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21042, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 784 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21051, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 785 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21052, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 786 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21056, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 787 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21057, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 788 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21094, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 789 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21095, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 790 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21096, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 791 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21098, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 792 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21149, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 793 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21151, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 794 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21152, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 795 | Quality Electrodynamics LLC | Unfulfilled Purchase Order P21169, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 796 | Quality Electrodynamics LLC | Unfulfilled Purchase Order RQ-01357, by and between Quality Electrodynamics, LLC and ViewRay Inc. | 700 Beta Drive Suite 100 Mayfield Village, Ohio 44143 | $ - |
| 797 | Radiosurgery Global Limited | Distributor System Quote dated November 10, 2022, by and between Radiosurgery Global Limited and ViewRay Technologies, Inc. | 27 Beatrice Place Victoria Drive London SW19 6BS United Kingdom | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 798 | Radiosurgery Global Limited | Distributor System Quote dated November 10, 2022, and the amendments thereto, by and between Radiosurgery Global Limited and ViewRay Technologies, Inc. | 27 Beatrice Place<br>Victoria Drive<br>London<br>SW19 6BS<br>United Kingdom | $ - |
| 799 | Radiosurgery Global Limited | Distributor System Sale Quote, dated November 10, 2022, by and between Radiosurgery Global Limited and ViewRay Technologies, Inc. | 27 Beatrice Place<br>Victoria Drive<br>London<br>SW19 6BS<br>United Kingdom | $ - |
| 800 | Radiosurgery Global Limited | Distributor System Sale Quote, dated May 14, 2021, by and between Radiosurgery Global Limited and ViewRay Technologies, Inc. | 27 Beatrice Place<br>Victoria Drive<br>London<br>SW19 6BS<br>United Kingdom | $ - |
| 801 | Radiosurgery Global Limited | Distributor System Sale Quote, dated May 14, 2021, by and between Radiosurgery Global Limited and ViewRay Technologies, Inc. | 27 Beatrice Place<br>Victoria Drive<br>London<br>SW19 6BS<br>United Kingdom | $ - |
| 802 | Radiosurgery Global Limited | Distributor System Sale Quote, dated November 5, 2021, by and between Radiosurgery Global Limited and ViewRay Technologies, Inc. | 27 Beatrice Place<br>Victoria Drive<br>London<br>SW19 6BS<br>United Kingdom | $ - |
| 803 | Radiosurgery Global Limited | Distributor System Sale Quote, dated November 10,2022,and the amendment thereto, by and between Radiosurgery Global Limited and ViewRay Technologies, Inc. | 27 Beatrice Place<br>Victoria Drive<br>London<br>SW19 6BS<br>United Kingdom | $ - |
| 804 | Radiosurgery Global Limited | Distributor System Sale Quote, dated November 10,2022,and the amendment thereto, by and between Radiosurgery Global Limited and ViewRay Technologies, Inc. | 27 Beatrice Place<br>Victoria Drive<br>London<br>SW19 6BS<br>United Kingdom | $ - |
| 805 | Radiosurgery Global Limited | Distributor System Sale Quote, dated May 14, 2021, by and between Radiosurgery Global Limited and ViewRay Technologies, Inc. | 27 Beatrice Place<br>Victoria Drive<br>London<br>SW19 6BS<br>United Kingdom | $ - |
| 806 | Radiosurgery Global Limited | Distributor System Sale Quote, dated May 14, 2021, by and between Radiosurgery Global Limited and ViewRay Technologies, Inc. | 27 Beatrice Place<br>Victoria Drive<br>London<br>SW19 6BS<br>United Kingdom | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 807 | Radiosurgery Global Limited | International Distributor Agreement, dated May 14, 2021 by and between Radiosurgery Global Limited and ViewRay Technologies, Inc. | 27 Beatrice Place<br>Victoria Drive<br>London SW19 6BS United Kingdom | $         - |
| 808 | Radius S.r.L | Distributor System Quote , dated April 1, 2022, by and between Radius S.r.L. and ViewRay Technologies Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 809 | Radius S.r.L | Distributor System Quote , dated December 20, 2018, by and between Radius S.r.L. and ViewRay Technologies Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 810 | Radius S.r.L | Distributor System Quote dated December 20, 2018, by and between Radius S.r.L. and ViewRay Technologies, Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 811 | Radius S.r.L | Distributor System Quote dated September 6, 2019, by and between Radius S.r.L. and ViewRay Technologies, Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 812 | Radius S.r.L | Distributor System Quote, dated January 19, 2023, by and between Radius S.r.L. and ViewRay Technologies, Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 813 | Radius S.r.L | Distributor System Quote, dated January 19, 2023, by and between Radius S.r.L. and ViewRay Technologies, Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 814 | Radius S.r.L | Distributor System Quote dated July 1, 2021, by and between Radius S.r.L. and ViewRay Technologies, Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 815 | Radius S.r.L | International Distributor Agreement dated November 4, 2021, by and between Radius S.R.L. and ViewRay Technologies, Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 816 | Radius S.r.L | Service Agreement dated February 2, 2015, and the amendment letter thereto, by and between Radius S.r.L and ViewRay Incorporated. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 817 | Radius S.r.L | Distributor Support Quote, dated July 1, 2021, by and between Radius S.r.L. and ViewRay Technologies, Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 818 | Radius S.r.L | Distributor Support Quote, dated July 1, 2021, by and between Radius S.r.L. and ViewRay Technologies, Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 819 | Radius S.r.L | Distributor Support Quote, dated July 1, 2021, by and between Radius S.r.L. and ViewRay Technologies, Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 820 | Radius S.r.L | Distributor Support Agreement dated February 18, 2022, by and between Radius S.r.L. and ViewRay Technologies, Inc. | Via Luigi Merarini, 32<br>40054 Budrio (BO)<br>Italy | $         - |
| 821 | Ramona Shlittner RTT | Radiation Therapist Consulting Agreement, dated March 23, 2023, by and between Ramona Shlittner RTT and ViewRay Technologies, Inc. | Derech haaodem 5 b<br>Oranit, Israel | $      750.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 822 | Rapid Eood | Office Lease for 128 G. S. Rakovski str., 6th floor, Sofia, Bulgaria, dated February 18, 2022, by and between Rapid Eood and ViewRay Inc. | 128 G. S. Rakovski str., 8th floor Sofia, Bulgaria | $           - |
| 823 | Reading Hospital d/b/a McGlinn Cancer Institute | Master Research Support Agreement, dated April 26, 2022, by and between Reading Hospital d/b/a McGlinn Cancer Institute and ViewRay Inc. Statement of Work #1, dated May 5, 2022 | Reading Hospital 420 South Fifth Avenue West Reading PA 19611 United States | $           - |
| 824 | Reading Hospital-Tower Health | ViewRay Service Agreement, dated September 28, 2018, by and between the Tower Health - Reading Hospital and ViewRay Technologies, Inc. | 420 South 5th Ave West Reading, PA 19611 | $           - |
| 825 | Refinitiv US LLC | Due Diligence Framework Agreement, dated July 23, 2021, by and between Refinitiv US LLC and ViewRay Inc.; also Order Form dated September 9, 2021, by and between Refinitiv US LLC and ViewRay, Inc. | 3 Times Square New York, NY, 10036 | $     4,628.67 |
| 826 | Renzo Mattarazzo, MD | Physician Consulting Agreement, dated February 23, 2023, by and between Renzo Mattarazzo, MD and ViewRay Technologies, Inc. | Dott. Renzo Mazzarotto UOC Radioterapia Azienda Ospedaliera Universitaria Integrata di Verona Viale Aristide Stefani 1 37126 Verona Italy | $           - |
| 827 | Reprints Desk, Inc. | Service Agreement, dated April 30, 2018, by and between Reprints Desk, Inc. and ViewRay Inc. Cancelled April 2023 | 15821 Ventura Blvd., Suite 165, Encino, CA 91436 | $        999.62 |
| 828 | Reza Farjan, Ph.D. DABR | Physician Consulting Agreement, dated July 15, 2019, by and between Reza Farjan, Ph.D. DABR and ViewRay Technologies, Inc. | 405 Main Street, APT 5J | $           - |
| 829 | RGF Executive Search Japan | Consulting Service Agreement, September 14, 2021, between  ViewRay, Inc. (the "Client") and RGF Executive Search Japan (formerly CDSi K.K., the "Agency") | 〒150-0001東京都港区22F Toranomon Towers Office, 4丁目1-28 Toranomon | $           - |
| 830 | Robert Half International Inc. | General Conditions of Assignment, Terms of Payment, and Letter of Amendment, dated December 1, 2022, by and between Robert Half International Inc. and ViewRay Inc. | 1125 17th St.; Suite 900 Denver CO 80202 | $    45,507.00 |
| 831 | Robert Rusnac (RT) | Clinician Consulting Agreement, dated March 1, 2022, by and between Robert Rusnac (RT) and ViewRay Technologies, Inc. | 2800 W Grand Blvd Detroit, MI  48202 | $           - |
| 832 | Rojano Kashani (PhD) | Physicist Consulting Agreement, dated November 8, 2021, by and between Rojano Kashani (PhD) and ViewRay Technologies, Inc. | 4910 West Pine Blvd. Apt. 612 St. Louis, MO 63108 | $           - |
| 833 | Royal Seal Holding Co., Limited, designated Affiliate of CoWealth Medical China Co., Ltd | System Quote dated December 28, 2017, by and between Royal Seal Holding Co., Limited and ViewRay Technologies, Inc. | 23F, No. 76 Dunhua S. Rd., Sec.2 Taipei, Taiwan 10683 | $           - |
| 834 | Royal Seal Holding Co., Limited, designated Affiliate of CoWealth Medical China Co., Ltd | System Quote dated September 25, 2020, by and between Royal Seal Holding Co., Limited | 23F, No. 76 Dunhua S. Rd., Sec.2 Taipei, Taiwan 10683 | $           - |
| 835 | Royal Seal Holding Co., Limited, designated Affiliate of CoWealth Medical China Co., Ltd | Amended and Restated System Quote, dated June 29, 2018, by and between Royal Seal Holding Co., Limited and ViewRay Technologies, Inc. | 23F, No. 76 Dunhua S. Rd., Sec.2 Taipei, Taiwan 10683 | $           - |
| 836 | Royal Seal Holding Co., Limited, designated Affiliate of CoWealth Medical China Co., Ltd | System Quote, dated December 31, 2019, by and between Royal Seal Holding Co., Limited and ViewRay Technologies Inc. | 23F, No. 76 Dunhua S. Rd., Sec.2 Taipei, Taiwan 10683 | $           - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 837 | Royal Seal Holding Co., Limited, designated Affiliate of CoWealth Medical China Co., Ltd | System Quote, dated December 31, 2019, by and between Royal Seal Holding Co., Limited and ViewRay Technologies Inc. | 23F, No. 76 Dunhua S. Rd., Sec.2 Taipei, Taiwan 10683 | $ - |
| 838 | Rupesh Kotecha, MD | Physician Consulting Agreement, dated March 15, 2022, by and between Rupesh Kotecha, MD and ViewRay Technologies, Inc. | 68 SE 6th Street, Apt 2910 Miami, FL | $ 800.00 |
| 839 | Ryan Pennell, MS | Physician Consulting Agreement, dated June 13, 2023, by and between Ryan Pennell, MS and ViewRay Technologies, Inc. | 7 Narumson St. Rumson, NJ 07760 | $ 350.00 |
| 840 | Ryzen Solutions | Recruiting Agency Agreement, September 13, 2016, between ViewRay and Ryzen Solutions | 75 East Santa Clara Street, Suite 1150, San Jose, CA 95113 | $ 144,650.65 |
| 841 | Sahara Medical International | Distributor System Quote dated April 7, 2021, by and between Sahara Medical International and ViewRay  Technologies, Inc. | Sharq Area-Aham Aljaber St. Raed Center 4th Floor Kuwait City, Kuwait | $ - |
| 842 | Sahara Medical International | International Distributor Agreement, dated March 26, 2021, by and between Sahara Medical International and ViewRay Technologies, Inc. | Sharq Area-Aham Aljaber St. Raed Center 4th Floor Kuwait City, Kuwait | $ - |
| 843 | Salesforce Inc. | Main Services Agreement found at https://www.salesforce.com/content/dam/web/en_us/www/documents/legal/Salesforce_MSA.pdf, dated June 2, 2023, by and between Salesforce Inc. and ViewRay Inc. | 415 Mission Street, 3rd Floor San Francisco, CA 94105 | $ - |
| 844 | SC PAPAPOSTOLOU SRL | Distributor System Sale Quote, dated August 3, 2022, by and between SC Papapostolou SRL and ViewRay Technologies, Inc. | Alexandru Ioan Cuza Street 37, District 1 Bucharest, Romania | $ - |
| 845 | SC PAPAPOSTOLOU SRL | Distributor System Sale Quote, dated August 3, 2022, by and between SC Papapostolou SRL and ViewRay Technologies, Inc. | Alexandru Ioan Cuza Street 37, District 1 Bucharest, Romania | $ - |
| 846 | SC PAPAPOSTOLOU SRL | International Distributor Agreement, dated August 29, 2022, by and between SC Papapostolou SRL and ViewRay Technologies, Inc. | Alexandru Ioan Cuza Street 37, District 1 Bucharest, Romania | $ - |
| 847 | ScandiNova Systems AB | General Terms & Conditions, dated December 2, 2022, by and between ScandiNova Systems AB and ViewRay Inc. | Typsnittgatan 15, 754 54 Uppsala, Sweden | $ 25,400.00 |
| 848 | Scott Soltys, MD | Physician Consulting Agreement, dated July 6, 2022, by and between Scott Soltys, MD and ViewRay Technologies, Inc. | Department of Radiation Oncology Stanford University Cancer Center 875 Blake Wilbur Drive Stanford, CA 94305-5847 | $ - |
| 849 | SDV Medical, LLC | Amendment to Sales Agent Agreement, 10/24/2019, by and between SDV, Medical LLC and ViewRay Inc. | 26 Macallan Ln. Asheville, NC, 28805, USA | $ 100,000.00 |
| 850 | ServiceMax | Hosted Services Agreement found at http://www.servicemax.com/pdfs/msa.pdf, dated July 2022, by and between ServiceMax and ViewRay Inc. | 4450 Rosewood Drive, Ste 200 Pleasanton, CA 94588 | $ 982.66 |
| 851 | SHI International Corp | Online Customer Resale Terms and Conditions found at https://www.shi.com/terms/online-resale-terms, by and between SHI International Corp and ViewRay Inc. | 290 Davidson Avenue Somerset, NJ 08873 | $ 3,394.96 |
| 852 | Shiekh Khalifa Specialty Hospital | Service Agreement, dated June 26, 2019, by and between Shiekh Khalifa Specialty Hospital and ViewRay Technologies, Inc. | Al Shohadaa Road, Exit 119 Ras al Khaimah United Arab Emerites | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 853 | Shyam Tanguturi, MD | Physician Consulting Agreement, dated July 6, 2022, by and between Shyam Tanguturi, MD and ViewRay Technologies, Inc. | 63 Wiswall Rd.<br>Newton, MA 02459 | $ - |
| 854 | Siemens Healthcare GmbH | Development & Supply Agreement, dated April 4, 2022, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 855 | Siemens Healthcare GmbH | Fulfilled Purchase Order P18088, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 211,949.00 |
| 856 | Siemens Healthcare GmbH | Fulfilled Purchase Order P15541, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 209,612.00 |
| 857 | Siemens Healthcare GmbH | Fulfilled Purchase Order P20016, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 39,760.00 |
| 858 | Siemens Healthcare GmbH | Fulfilled Purchase Order P20019, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 39,760.00 |
| 859 | Siemens Healthcare GmbH | Fulfilled Purchase Order P20018, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 39,760.00 |
| 860 | Siemens Healthcare GmbH | Fulfilled Purchase Order P18112, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 166,922.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 861 | Siemens Healthcare GmbH | Fulfilled Purchase Order P18113, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $    211,949.00 |
| 862 | Siemens Healthcare GmbH | Fulfilled Purchase Order P18111, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $    166,922.00 |
| 863 | Siemens Healthcare GmbH | Fulfilled Purchase Order P20017, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $    39,760.00 |
| 864 | Siemens Healthcare GmbH | Fulfilled Purchase Order P20082, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $    47,314.00 |
| 865 | Siemens Healthcare GmbH | Fulfilled Purchase Order P-04505, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $    202,041.00 |
| 866 | Siemens Healthcare GmbH | Fulfilled Purchase Order P-03754, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $    222,610.00 |
| 867 | Siemens Healthcare GmbH | Fulfilled Purchase Order P18114, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $    211,949.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 868 | Siemens Healthcare GmbH | Fulfilled Purchase Order P18115, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 211,949.00 |
| 869 | Siemens Healthcare GmbH | Fulfilled Purchase Order P20015, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 39,760.00 |
| 870 | Siemens Healthcare GmbH | Fulfilled Purchase Order P20466, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 39,760.00 |
| 871 | Siemens Healthcare GmbH | Fulfilled Purchase Order P20711, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 39,760.00 |
| 872 | Siemens Healthcare GmbH | Fulfilled Purchase Order P20713, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 39,760.00 |
| 873 | Siemens Healthcare GmbH | Fulfilled Purchase Order P20714, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 39,760.00 |
| 874 | Siemens Healthcare GmbH | Fulfilled Purchase Order P20715, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 39,760.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|----------------------|----------------------------------|-------------|
| 875 | Siemens Healthcare GmbH | Partially fulfilled Purchase Order P-04359, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 876 | Siemens Healthcare GmbH | Partially fulfilled Purchase Order P18683, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ 3,680,000.00 |
| 877 | Siemens Healthcare GmbH | Partially fulfilled Purchase Order P21253, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 878 | Siemens Healthcare GmbH | Partially fulfilled Purchase Order RQ-00839, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 879 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P18128, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 880 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P18129, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 881 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P18130, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 882 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P18131, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 883 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P18162, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 884 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P18163, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 885 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P18164, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 886 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P18165, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 887 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P18166, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |
| 888 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P18827, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 889 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P19381, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 890 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P20716, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 891 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P21036, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 892 | Siemens Healthcare GmbH | Unfulfilled Purchase Order RQ-02477, by and between Siemens Healthcare GmbH and ViewRay Inc. (Development & Supply Agreement, dated April 4, 2022) | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 893 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P-01920, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 894 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P-03467, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 895 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P19610, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 896 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P19611, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 897 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P19620, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 898 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P19622, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 899 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P19623, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 900 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P20043, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 901 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P20524, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |
| 902 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P21162, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $          - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 903 | Siemens Healthcare GmbH | Unfulfilled Purchase Order P21287, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $         - |
| 904 | Siemens Healthcare GmbH | Unfulfilled Purchase Order RQ-02479, by and between Siemens Healthcare GmbH and ViewRay Inc. | Siemens Healthcare GmbH<br>Karl-Heinz-Kaske-Straße 5<br>90152 Erlangen<br>Germany<br>Attn: Lead Lawyer Business Line Magnetic Resonance (MR) | $         - |
| 905 | Silvia Formenti (MD) | Physician Consulting Agreement, dated January 4, 2022, by and between Silvia Formenti (MD) and ViewRay Technologies, Inc. | 1300 York Avenue -Box 169<br>New York, NY 10065 | $         - |
| 906 | SIMCO Electronics | CERDAAC® Subscription Agreement, dated July 17, 2023, by and between SIMCO Electronics and ViewRay Inc. | 3131 Jay Street, Santa Clara, CA 95054 | $         - |
| 907 | Smartsheet Inc. | User Agreement found at https://www.smartsheet.com/legal/user-agreement, dated October 5, 2021, by and between Smartsheet Inc. and ViewRay Inc. | 10500 NE 8th Street Suite 1300<br>Bellevue, WA 98004 | $         - |
| 908 | Snowflake Inc. | Terms of Service found at https://www.snowflake.com/legal/, dated April 1, 2023, by and between Snowflake Inc. and ViewRay Inc. | P.O. BOX 734951 Dallas, TX 75373-4951 | $         - |
| 909 | Sonja Katayama, MD | Physician Consulting Agreement, dated April 9, 2019, by and between Sonja Katayama, MD and ViewRay Technologies, Inc. | Max-Joseph-Str. 26<br>69126 Heidelberg<br>Germany | $         - |
| 910 | Sparrow Regional Cancer Center | ViewRay Service Agreement, dated November 17, 2017, by and between Edward W. Sparrow Hospital Association and ViewRay Technologies, Inc.<br><br>Executed Business Associated Agreement in place. | 1215 East Michigan Ave<br>Lansing, MI 48912 | $         - |
| 911 | Spencer Stuart | Agreement Procedure, January 4, 2023, with Spencer Stuart | 1150 Santa Monica Boulevard, Suite 1650, Los Angeles, CA 90025 | $    139,076.00 |
| 912 | Stanford Health Care | System Purchase Agreement dated September 12, 2019, and the amendment thereto, by and between Stanford Health Care and ViewRay Technologies, Inc.<br><br>Executed Business Associated Agreement in place. | 300 Pasteur Drive<br>Palo Alto, CA 94305 | $         - |
| 913 | Stangenes Industries, Inc. | Partially fulfilled Purchase Order P18781, by and between Stangenes Industries, Inc. and ViewRay Inc. | 1052 East Meadow Circle<br>Palo Alto CA 94303 | $    184,080.00 |
| 914 | Stangenes Industries, Inc. | Unfulfilled Purchase Order P18784, by and between Stangenes Industries, Inc. and ViewRay Inc. | 1052 East Meadow Circle<br>Palo Alto CA 94303 | $         - |
| 915 | State University of New York (SUNY) Upstate Medical University (aka SUNY Health Science Center at Syracuse) | System Purchase Agreement dated September 20,2022 by and between State University of New York Upstate Medical University and ViewRay Technologies, Inc. | 750 E Adams Street<br>Syracuse, NY 13210<br>Attn: Associate Administrator for the Upstate Cancer Center | $         - |
| 916 | Stefanie Corradini, MD | Physician Consulting Agreement, dated February 21, 2023, by and between Stefanie Corradini, MD and ViewRay Technologies, Inc. | Adelheidstraße 8<br>80798 Munich, Germany | $      8,838.95 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 917 | Stephen Rosenberg, MD | Physician Consulting Agreement, dated April 19, 2022, by and between Stephen Rosenberg, MD and ViewRay Technologies, Inc. | 3221 Cordoba Ranch Blvd Lutz, FL 33559 | $ 2,300.00 |
| 918 | Stichting Catharina Ziekenhuis Eindhoven | Master Research Agreement, dated 07-04-2022 (April 7, 2022), by and between Stichting Catharina Ziekenhuis Eindhoven and ViewRay Inc. | Catharina Hospital Michelanglolaan 2 EJ Eindhoven 5623 Netherlands | $ 60,747.98 |
| 919 | Stichting Catharina Ziekenhuis Eindhoven | Master Research Agreement, dated 07-04-2022, by and between Stichting Catharina Ziekenhuis Eindhoven and ViewRay Inc., Statement of Work, dated April 24, 2023 | Michelanglolaan 2, EJ Eindhoven 5623, Netherlands | $ - |
| 920 | Stichting Catharina Ziekenhuis Eindhoven | MR Sequence Research & Collaboration Agreement, dated April 7, 2022, by and between Stichting Catharina Ziekenhuis Eindhoven and ViewRay Inc. | Catharina Hospital Michelanglolaan 2 EJ Eindhoven 5623 Netherlands | $ - |
| 921 | Stichting VUmc | Clinical Research Grant Agreement, dated May 25, 2021, by and between Stichting VUmc and ViewRay Inc. | De Boelelaan 1117, 1081HV, Amsterdam, The Netherlands | $ 33,673.50 |
| 922 | Stichting VUmc | Clinical Research Grant Agreement, dated January 27, 2021, by and between Stichting VUmc and ViewRay Inc. | De Boelelaan 1117, 1081HV, Amsterdam, The Netherlands | $ - |
| 923 | Sumitomo (SHI) Cryogenics of America, Inc. | Partially fulfilled Purchase Order P16868, by and between Sumitomo (SHI) Cryogenics of America, Inc. and ViewRay Inc. | 1833 Vultee Street Allentown PA 18103 | $ - |
| 924 | Sumitomo (SHI) Cryogenics of America, Inc. | Partially fulfilled Purchase Order P16928, by and between Sumitomo (SHI) Cryogenics of America, Inc. and ViewRay Inc. | 1833 Vultee Street Allentown PA 18103 | $ - |
| 925 | Sumitomo (SHI) Cryogenics of America, Inc. | Unfulfilled Purchase Order P19570, by and between Sumitomo (SHI) Cryogenics of America, Inc. and ViewRay Inc. | 1833 Vultee Street Allentown PA 18103 | $ - |
| 926 | Sumitomo (SHI) Cryogenics of America, Inc. | Unfulfilled Purchase Order P19788, by and between Sumitomo (SHI) Cryogenics of America, Inc. and ViewRay Inc. | 1833 Vultee Street Allentown PA 18103 | $ - |
| 927 | Sumitomo (SHI) Cryogenics of America, Inc. | Unfulfilled Purchase Order P20029, by and between Sumitomo (SHI) Cryogenics of America, Inc. and ViewRay Inc. | 1833 Vultee Street Allentown PA 18103 | $ - |
| 928 | Sumitomo (SHI) Cryogenics of America, Inc. | Unfulfilled Purchase Order P20650, by and between Sumitomo (SHI) Cryogenics of America, Inc. and ViewRay Inc. | 1833 Vultee Street Allentown PA 18103 | $ - |
| 929 | Sumitomo (SHI) Cryogenics of America, Inc. | Unfulfilled Purchase Order P21037, by and between Sumitomo (SHI) Cryogenics of America, Inc. and ViewRay Inc. | 1833 Vultee Street Allentown PA 18103 | $ - |
| 930 | Sun Nuclear Corporation | Unfulfilled Purchase Order P-03823, by and between Sun Nuclear Corporation and ViewRay Inc. | 1833 Vultee Street Allentown PA 18103 | $ - |
| 931 | Sun Nuclear Corporation | Unfulfilled Purchase Order P-04348, by and between Sun Nuclear Corporation and ViewRay Inc. | 1833 Vultee Street Allentown PA 18103 | $ - |
| 932 | Syntactx | Master Agreement for Clinical Research Services, dated October 5, 2018, by and between Syntactx and ViewRay Inc. Work Order 2, dated December 10, 2018. Work Order 2 (Amendment 1), dated August 5, 2019 | 4 World Trade Center 150 Greenwich St, 44th Floor, New York, NY 10007 | $ 174,575.07 |
| 933 | Syntactx Technologies | Software as a Services Agreement dated May 8, 2019, Sales Order, dated April 24, 2019. Amendment 1 dated August 31, 2021. Amendment 2, dated August 31, 2021, by and between Syntactx Technologies and ViewRay Inc. | 4 World Trade Center 150 Greenwich St, 44th Floor, New York, NY 10007 | $ 3,533.33 |
| 934 | Tableau Software LLC | End-User License Agreement found at https://www.tableau.com/legal/eula, by and between Tableau Software LLC and ViewRay Inc. | 1621 N 34th St Seattle, WA 98103 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|------|------|------|------|
| 935 | Tamer Abdelrhman (MD) | Physician Consulting Agreement, dated January 4, 2021, by and between Tamer Abdelrhman (MD) and ViewRay Technologies, Inc. | 505 N. Lake Shore Dr. Apt 2113 Chicago, IL 60611 | $ - |
| 936 | Tarita Thomas, MD | Physician Consulting Agreement, dated July 6, 2022, by and between Tarita Thomas, MD and ViewRay Technologies, Inc. | 21 East Huron St, #3303 Chicago, IL 60611 | $ - |
| 937 | TDK-Lambda Americas Inc. | Partially fulfilled Purchase Order P18417, by and between TDK-Lambda Americas Inc. and ViewRay Inc. | High Power Division, PO Box 371726 Pittsburgh, PA 15259-7726 | $ 11,140.00 |
| 938 | TDK-Lambda Americas Inc. | Unfulfilled Purchase Order P19791, by and between TDK-Lambda Americas Inc. and ViewRay Inc. | High Power Division, PO Box 371726 Pittsburgh, PA 15259-7727 | $ - |
| 939 | TDK-Lambda Americas Inc. | Unfulfilled Purchase Order P20931, by and between TDK-Lambda Americas Inc. and ViewRay Inc. | High Power Division, PO Box 371726 Pittsburgh, PA 15259-7728 | $ - |
| 940 | TDK-Lambda Americas Inc. | Unfulfilled Purchase Order P20932, by and between TDK-Lambda Americas Inc. and ViewRay Inc. | High Power Division, PO Box 371726 Pittsburgh, PA 15259-7729 | $ - |
| 941 | Technomics | Technomics Research Consulting Agreement, dated August 16, 2021, by and between Technomics Research, LLC and ViewRay Inc. | 1815 Medina Road, Suite 101, Medina, MN 55356 | $ 5,025.00 |
| 942 | Tesla Engineering Limited | Development and Supply Agreement, dated July 9, 2009, by and between Tesla Engineering Limited and ViewRay Inc. | Tesla Engineering Limited Water Lane Storington, West Sussex RH20 3EA United Kingdom | $ - |
| 943 | Tesla Engineering Limited | Fulfilled Purchase Order P19682, by and between Tesla Engineering Limited and ViewRay Inc. (Development and Supply Agreement, dated July 9, 2009) | Tesla Engineering Limited Water Lane Storington, West Sussex RH20 3EA United Kingdom | $ 48,932.00 |
| 944 | Tesla Engineering Limited | Fulfilled Purchase Order P19870, by and between Tesla Engineering Limited and ViewRay Inc. (Development and Supply Agreement, dated July 9, 2009) | Tesla Engineering Limited Water Lane Storington, West Sussex RH20 3EA United Kingdom | $ 49,630.00 |
| 945 | Tesla Engineering Limited | Partially fulfilled Purchase Order P16613, by and between Tesla Engineering Limited and ViewRay Inc. (Development and Supply Agreement, dated July 9, 2009) | Tesla Engineering Limited Water Lane Storington, West Sussex RH20 3EA United Kingdom | $ 179,028.00 |
| 946 | Tesla Engineering Limited | Partially fulfilled Purchase Order P18500, by and between Tesla Engineering Limited and ViewRay Inc. (Development and Supply Agreement, dated July 9, 2009) | Tesla Engineering Limited Water Lane Storington, West Sussex RH20 3EA United Kingdom | $ 148,799.00 |
| 947 | Tesla Engineering Limited | Partially fulfilled Purchase Order P18804, by and between Tesla Engineering Limited and ViewRay Inc. (Development and Supply Agreement, dated July 9, 2009)  Including paid deposits totaling $300,392.00 | Tesla Engineering Limited Water Lane Storington, West Sussex RH20 3EA United Kingdom | $ 511,148.00 |
| 948 | Tesla Engineering Limited | Unfulfilled Purchase Order P-03608, by and between Tesla Engineering Limited and ViewRay Inc. | Tesla Engineering Limited Water Lane Storington, West Sussex RH20 3EA United Kingdom | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|---------------------|----------------------------------|-------------|
| 949 | Tesla Engineering Limited | Unfulfilled Purchase Order P20948, by and between Tesla Engineering Limited and ViewRay Inc. | Tesla Engineering Limited<br>Water Lane<br>Storington, West Sussex RH20 3EA<br>United Kingdom | $ - |
| 950 | Tetraon Medikal | ViewRay System Quote, dated December 1, 2019, by and between Tetraon Medikal Dan. San. Ve Tic. Ltd. Sti. And ViewRay Technologies, Inc. | Mustafa Kemal, 2118. Cd. Maidan İş ve Yaşam Merkezi C-171, 06510 Çankaya/Ankara, Türkiye | $ - |
| 951 | Tetraon Medikal | International Distributor Agreement, dated December 1, 2019, by and between Tetraon Medikal Dan.San.Ve.Tic. Ltd. Sti. and ViewRay Technologies, Inc. | Mustafa Kemal, 2118. Cd. Maidan İş ve Yaşam Merkezi C-171, 06510 Çankaya/Ankara, Türkiye | $ - |
| 952 | Tetraon Medikal | ViewRay Service Agreement, dated September 28, 2017, by and between Tetraon Medikal Dan. San. Ve Tic. Ltd. Sti. And ViewRay Technologies, Inc. | Mustafa Kemal, 2118. Cd. Maidan İş ve Yaşam Merkezi C-171, 06510 Çankaya/Ankara, Türkiye | $ - |
| 953 | Tetraon Medikal | Distributor Support Services - Enhanced, dated November 29, 2021, by and between Tetraon Medikal Dan. San. Ve Tic. Ltd. Sti. And ViewRay Technologies, Inc. | Mustafa Kemal, 2118. Cd. Maidan İş ve Yaşam Merkezi C-171, 06510 Çankaya/Ankara, Türkiye | $ - |
| 954 | Tetraon Medikal | Distributor Support Services - Enhanced, dated November 29, 2021, by and between Tetraon Medikal Dan. San. Ve Tic. Ltd. Sti. And ViewRay Technologies, Inc. | Mustafa Kemal, 2118. Cd. Maidan İş ve Yaşam Merkezi C-171, 06510 Çankaya/Ankara, Türkiye | $ - |
| 955 | The Board of Trustees of the Leland Stanford Junior University | Master Research Agreement, dated February 19, 2020, by and between The Board of Trustees of the Leland Stanford Junior University and ViewRay Inc. | 415 Broadway Street, 2nd Floor MC 8854, Redwood City, CA 94063 | $ - |
| 956 | The Board of Trustees of the Leland Stanford Junior University | Master Research Agreement, dated February 19, 2020, by and between The Board of Trustees of the Leland Stanford Junior University and ViewRay Inc. Amendment 1 to MRA, dated September 26, 2022 | 415 Broadway Street, 2nd Floor MC 8854, Redwood City, CA 94063 | $ - |
| 957 | The Brigham & Women's Hospital, Inc. | Master Clinical Trial Agreement, Dated November 7, 2019 by and between The Brigham and Women's Hospital, Inc. and ViewRay Inc. | 75 Francis Street, Boston, MA 02115 | $ 13,588.19 |
| 958 | The Brigham and Women's Hospital, Inc. | Master Research Agreement, dated November 6, 2019, by and between The Brigham and Women's Hospital, Inc. and ViewRay Inc. | 75 Francis Street, Boston, MA 02115 | $ - |
| 959 | The Brigham and Women's Hospital, Inc. | Master Research Agreement, dated November 6, 2019, by and between The Brigham and Women's Hospital, Inc. and ViewRay Inc. Amendment 1, dated May 20, 2022 | 75 Francis Street, Boston, MA 02115 | $ - |
| 960 | The Capital Region Denmark | ViewRay Maintenance Agreement, dated June 2, 2021, by and between The Capital Region of Denmark and ViewRay Technologies Inc. | CIMT<br>Borgervaenget 7<br>DK-2100 Kobenhavn<br>Denmark | $ - |
| 961 | The Capital Region Denmark | ViewRay Maintenance Agreement, dated June 2, 2021, by and between The Capital Region of Denmark and ViewRay Technologies Inc. | CIMT<br>Borgervaenget 7<br>DK-2100 Kobenhavn<br>Denmark | $ - |
| 962 | The Ohio State University | Master Research Agreement, dated October 7, 2016, by and between The Ohio State University and ViewRay Inc. | 1960 Kenny Road, Columbus, OH 43210 | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 963 | The Pennsylvania State University | Master Research Agreement, dated January 25, 2021, by and between The Pennsylvania State University and ViewRay Inc. (Amount specified in signed commitment letter) | Penn State Health<br>500 University Drive<br>PO Box 857, Mail Code CA521<br>Hershey PA 17036<br>United States | $ - |
| 964 | The Prudential Insurance Company of America | Group Insurance Contract, October 1, 2020 between Prudential Insurance Company and ViewRay Technologies Inc. | 751 Broad Street, Newark, NJ 07102 | $ 202.64 |
| 965 | The Radiosurgery Society | Corporate Sponsorship Agreement, dated October 20, 2021, by and between The Radiosurgery Society and ViewRay Inc. | 99 Almaden Blvd., St. 600<br>San Jose, CA 95113 | $ 6,284.15 |
| 966 | The Rector and Visitors of the University of Virginia | Master Research Agreement, dated June 12, 2020, by and between The Rector and Visitors of the University of Virginia and ViewRay Inc. | Office of Sponsored programs<br>1001 N. Emmet Street<br>Charlottesville, VA 22903 | $ - |
| 967 | The Regents of the University of California | Master Sponsored Research Agreement, dated November 24, 2015, by and between The Regents of the University of California and ViewRay Inc. Project Statement #1, dated June 23, 2016 | 11000 Kinross Avenue, Suite 200, Los Angeles, CA 90095 | $ - |
| 968 | The Regents of the University of California | Accelerated Clinical Trial Agreement, dated June 4, 2019, by and between The Regents of the University of California and ViewRay Inc. | 10911 Weyburn Ave, Third Floor, Los Angeles, CA 90095 | $ - |
| 969 | The RK Logistics Group, Inc | Warehouse Agreement, dated December 1, 2015, by and between The RK Logistics Group, Inc. and ViewRay. | RK Logistics Group, Inc<br>Attn: Christopher Shepard<br>41707 Christy St<br>Fremont, CA 94538 | $ 336,010.72 |
| 970 | The Washington University | Master Clinical Research Agreement (Master Research & Collaboration Agreement), dated April 1, 2012, retroactive effect to June 1, 2022, by and between The Washington University and ViewRay Inc. Statement of Work, dated October 29, 2019. First amendment to SOW, dated May 14, 2020. Second amendment to SOW, dated October 11, 2021 | Washington University<br>660 South Euclid (CB 8009)<br>St. Louis MO 63110<br>United States | $ - |
| 971 | Thermo Fisher Scientific LLC | Partially fulfilled Purchase Order P18719, by and between Thermo Fisher Scientific LLC and ViewRay Inc. | PO Box 842339<br>Dallas, TX 75284-2339 | $ 236,158.00 |
| 972 | Thermo Fisher Scientific LLC | Unfulfilled Purchase Order P20280, by and between Thermo Fisher Scientific LLC and ViewRay Inc. | PO Box 842339<br>Dallas, TX 75284-2340 | $ - |
| 973 | Thermo Fisher Scientific LLC | Unfulfilled Purchase Order P20281, by and between Thermo Fisher Scientific LLC and ViewRay Inc. | PO Box 842339<br>Dallas, TX 75284-2341 | $ - |
| 974 | Thermo Fisher Scientific LLC | Unfulfilled Purchase Order P20844, by and between Thermo Fisher Scientific LLC and ViewRay Inc. | PO Box 842339<br>Dallas, TX 75284-2342 | $ - |
| 975 | Thierry Gevaert, PhD | Physicist Consulting Agreement, dated June 8, 2022, by and between Thierry Gevaert, PhD and ViewRay Technologies, Inc. | Ferdinand Uylenbroeckstraat<br>127 1600 Sint-Pieters-Leeuw<br>Sint-Pieters-Leeuw, Belgium | $ 3,000.00 |
| 976 | Thomas Jefferson University | ViewRay MRIdian Linac System Quotation, dated July 1, 2021, by and between Thomas Jefferson University on behalf of itself and its controlled affiliates and ViewRay Technologies, Inc.<br><br>Executed Business Associated Agreement in place. | 2201 Chapel Ave W<br>Cherry Hill, NJ 08002 | $ - |
| 977 | Thomas Jefferson University | Master Research Agreement, dated August 5, 2020, by and between Thomas Jefferson University and ViewRay Inc. Statement of Work (Exhibit A-5), dated May 2, 2022 | 833 Chestnut Street, Suite 900, Philadelphia, PA 19107 | $ 73,063.19 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 978 | Thomas Jefferson University | Clinical Trial Agreement, dated May 27, 2021, by and between Thomas Jefferson University and ViewRay Inc. | 833 Chestnut Street, Suite 900, Philadelphia, PA 19107 | $ 13,100.00 |
| 979 | Thomas Jefferson University | Master Research Agreement, dated August 5, 2020, by and between Thomas Jefferson University and ViewRay Inc. (Amount specified in signed commitment letter) | 833 Chestnut Street, Suite 900, Philadelphia, PA 19107 | $ - |
| 980 | Thomas Jefferson University | Master Research & Collaboration Agreement, dated August 5, 2020, by and between Thomas Jefferson University and ViewRay Inc. Amended by the First Amendment to Master Research Agreement dated May 18, 2021. Statement of Work dated August 19, 2021. First Amendment to Statement of Work, dated October 6, 2022 | 833 Chestnut Street, Suite 900, Philadelphia, PA 19107 | $ - |
| 981 | Thomson Reuters Corporation | Order Form and Terms & Conditions, dated December 10, 2018, by and between Thomson Reuters Corporation and ViewRay Inc. | PO Box 6292, Carol Stream, IL 60197 | $ 12,534.97 |
| 982 | Ting Martin Ma | Physician Consulting Agreement, dated November 23, 2021, by and between Ting Martin Ma and ViewRay Inc. | 16350 Ventura Blvd, Apt 443 Encino, CA 91436 | $ 2,575.00 |
| 983 | TL Industries, Inc. | Partially fulfilled Purchase Order P18589, by and between TL Industries, Inc. and ViewRay Inc. | 2541 Tracy Rd. Northwood OH 43619 | $ 22,955.45 |
| 984 | TL Industries, Inc. | Unfulfilled Purchase Order P18981, by and between TL Industries, Inc. and ViewRay Inc. | 2541 Tracy Rd. Northwood OH 43619 | $ - |
| 985 | TL Industries, Inc. | Unfulfilled Purchase Order P20110, by and between TL Industries, Inc. and ViewRay Inc. | 2541 Tracy Rd. Northwood OH 43619 | $ - |
| 986 | TL Industries, Inc. | Unfulfilled Purchase Order P20741, by and between TL Industries, Inc. and ViewRay Inc. | 2541 Tracy Rd. Northwood OH 43619 | $ - |
| 987 | Trading Medical Systems Private Co. LTD | Distributor System Sale Quote, dated December 7, 2022, by and between Trading Medical Systems Private Co. LTD and ViewRay Technologies, Inc. | 441 King Abdullah II Street 2nd Floor Bayader Wadi El Seir Amman, Jordan | $ - |
| 988 | Trading Medical Systems Private Co. LTD | Distributor System Sale Quote, dated December 7, 2022, by and between Trading Medical Systems Private Co. LTD and ViewRay Technologies, Inc. | 441 King Abdullah II Street 2nd Floor Bayader Wadi El Seir Amman, Jordan | $ - |
| 989 | Trading Medical Systems Private Co. LTD | International Distributor Agreement, dated December 15, 2022 by and between Trading Medical Systems Private Co. LTD. and ViewRay Technologies, Inc. | 441 King Abdullah II Street 2nd Floor Bayader Wadi El Seir Amman, Jordan | $ - |
| 990 | TradinTech UAB | International Distributor Agreement, dated September 1, 2021, by and between TradinTek UAB and ViewRay Technologies, Inc. | Jasinskio 9 LT01112 Vilnius Lithuania | $ - |
| 991 | TransGroup Global Logistics | Warehouse & Distribution Service Agreement, dated March 15, 2019, by and between TransGroup Global Logistics and ViewRay Inc. | Lars Porsmose Scan Global Logistics SFO 219 Shaw Road South San Francisco, CA 94080 | $ 2,485,442.42 |
| 992 | UC Irvine Medical Center | Master Purchasing Agreement dated January 11, 2022 , by and between The Regents of the University of California on behalf of the University of California, Irvine Medical Center and ViewRay Technologies, Inc.

Executed Business Associated Agreement in place. | 101 The City Drive South Orange, CA 92868 | $ - |
| 993 | UCLA David Geffen School of Medicine (Jonsson Cancer Center Foundation at UCLA) | Gift Letter, dated April 21, 2023, by and between UCLA David Geffen School of Medicine and ViewRay Inc. | 200 Medical Plaza Driveway Suite B265 Los Angeles, CA 90095 | $ 20,803.97 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 994 | UCLA Health | ViewRay Maintenance Services, dated September 28, 2020, by and between The Regents of the University of California on behalf of UCLA Health and ViewRay Technologies, Inc.<br><br>Executed Business Associated Agreement in place. | 200 UCLA Medical Plaza<br>Suite B265<br>Los Angeles, CA 90095 | $ - |
| 995 | UCLA Health System, Department of Radiation Oncology | Second Amendment to the Quotation with Terms and Conditions (08122011) dated June 10, 2023 by and between UCLA Health System, Department of Radiation Oncology and ViewRay Technologies, Inc. | 200 UCLA Medical Plaza<br>Suite B265<br>Los Angeles, CA 90095 | $ - |
| 996 | UF Health Cancer Center | Maintenance Agreement dated October 7, 2019, by and between UF Health Cancer Center and ViewRay Technologies, Inc. | 9900 West Colonial Dr<br>Ocoee, FL 34761 | $ - |
| 997 | Ugur Selek, MD | Physician Consulting Agreement, dated July 7, 2022, by and between Ugur Selek, MD and ViewRay Technologies, Inc. | Teşvikiye mahallesi, Çağdaş Sokak, No 1, Doğu Sitesi, B1, Daire 29, Şişli | $ - |
| 998 | United Airlines, Inc. | United PassPlus Agreement, dated February 17, 2023, by and between United Airlines, Inc. and ViewRay Inc. | 233 South Wacker Drive, Chicago, Illinois | $ - |
| 999 | United Rentals (North America), Inc. | Rental Service Terms found at https://www.unitedrentals.com/legal/rental-service-terms-US, dated July 19, 2023, by and between United Rentals (North America), Inc. and ViewRay Inc. | 100 First Stamford Place Ste 700<br>Stamford, CT  06902 | $ 4,883.98 |
| 1000 | Universita Cattolica Del Sacro Cuore | Framework for Licensing Agreement, dated November 8, 2021, by and between Universita Cattolica Del Sacro Cuore and ViewRay Technologies Inc. | Universita Cattolica Sacro Cuore<br>Largo Agostino Gemelli 8 168, Italy | $ - |
| 1001 | Universita Cattolica Del Sacro Cuore | Site Visit Agreement, dated June, 2021, by and between Universita Cattolica Del Sacro Cuore and ViewRay Technologies Inc. | Universita Cattolica Sacro Cuore<br>Largo Agostino Gemelli 8 168, Italy | $ 10,000.00 |
| 1002 | Università Cattolica del Sacro Cuore Policlinico A. Gemelli Hospital | Master Research & Collaboration Agreement, dated October 25, 2016, by and between Università Cattolica del Sacro Cuore and ViewRay Inc. With a Statement of Work, dated March 30, 2023 | Università Cattolica del Sacro Cuore<br>Policlinico A. Gemelli Hospital<br>Largo Agostino, Gemelli, 8<br>Roma 168<br>Italy | $ 38,878.70 |
| 1003 | Università Cattolica del Sacro Cuore Policlinico A. Gemelli Hospital | Master Research & Collaboration Agreement, dated October 25, 2016, by and between Università Cattolica del Sacro Cuore and ViewRay Inc. With a Statement of Work dated April 20, 2020 and First Amendment to the Statement of Work dated May 20, 2020 | Università Cattolica del Sacro Cuore<br>Policlinico A. Gemelli Hospital<br>Largo Agostino, Gemelli, 8<br>Roma 168<br>Italy | $ 39,285.75 |
| 1004 | Università Cattolica del Sacro Cuore Policlinico A. Gemelli Hospital | Master Research & Collaboration Agreement, dated October 25, 2016, by and between Università Cattolica del Sacro Cuore and ViewRay Inc. With a Statement of Work dated April 20, 2020 and First Amendment to the Statement of Work dated May 20, 2020 | Università Cattolica del Sacro Cuore<br>Policlinico A. Gemelli Hospital<br>Largo Agostino, Gemelli, 8<br>Roma 168<br>Italy | $ - |
| 1005 | Università Cattolica del Sacro Cuore Policlinico A. Gemelli Hospital | Master Research & Collaboration Agreement, dated October 25, 2016, by and between Università Cattolica del Sacro Cuore and ViewRay Inc. With a Statement of Work dated February 4, 2021 | Università Cattolica del Sacro Cuore<br>Policlinico A. Gemelli Hospital<br>Largo Agostino, Gemelli, 8<br>Roma 168<br>Italy | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 1006 | Universitätsklinikum Halle (Saale) | Tender Awarded December 22, 2021 | Universitätsklinikum Halle (Saale)<br>Kaufmännische Direktion<br>Ernst-Grube-Str. 30<br>06120 Halle (Saale)<br>DEUTSCHLAND | $        - |
| 1007 | Universitätsklinikum Halle Universitätsklinik und Poliklinik für Strahlentherapie | MRIdian Linac Maintenance Services Agreement, dated December 27, 2021, by and between University Hospital Halle and ViewRay Technologies, Inc. | Ernst-Grube-Straße 42, 06120 Halle (Saale), Germany | $        - |
| 1008 | Universitatsklinikum Heidelberg | Physician Consulting Agreement, dated March 31, 2023, by and between Universitatsklinikum Heidelberg, represented in law by its Commercial Managing Director Ms. Katrin Erk, Im Neuenheimer Feld 672 69120 Heidelberg Germany Executing Department: RadioOnkologie und Strahlentherapie, represented by its Medical Director Prof. Dr. med. Dr. rer. nat. Jurgen Debus; consulting scientist: Prof. Dr. med. Juliane Horner-Rieber- for the University of Heidelberg (Faculty of Medicine) and ViewRay Technologies, Inc. | Im Neuenheimer Feld 672<br>69120 Heidelberg Germany | $    3,000.00 |
| 1009 | University Hospital Heidelberg | ViewRay Service Agreement, dated October 15, 2019, by and between Universitatsklinikum Heidelberg and ViewRay Technologies, Inc. | Im Neuenheimer Feld 672, 69120 Heidelberg, Germany | $        - |
| 1010 | University Hospital of Zurich | Physicist Consulting Agreement, dated August 1, 2022, by and between University Hospital of Zurich, Department of Radiation Oncology, Ramstrasse 100, 8091 Zurich ("USZ"), acting through his employee [Bertrand Pouymayou] and ViewRay Technologies, Inc. | Ramstrasse 100,<br>8091 Zurich, Switzerland | $    1,395.22 |
| 1011 | University Hospital of Zurich | Physicist Consulting Agreement, dated August 1, 2022, by and between University Hospital of Zurich, Department of Radiation Oncology, Ramistrasse 100, 8091 Zurich ("USZ"), acting through his employee [Philipp Wallimann] and ViewRay Technologies, Inc. | Ramstrasse 100,<br>8091 Zurich, Switzerland | $    1,395.22 |
| 1012 | University Hospital of Zurich | MRIdian Linac Services Agreement, dated December 13, 2022, by and between UniversitatsSpital Zurich and ViewRay Technologies, Inc. | Rämistrasse 100, 8091 Zürich, Switzerland | $        - |
| 1013 | University Hospital Zurich | Reference Site Agreement, dated January 23, 2022, by and between University Hospital Zurich and ViewRay. | Department of Radionation Oncology<br>Rämistrasse 100<br>Zurich, 8091<br>Switzerland | $    2,750.00 |
| 1014 | University Hospitals Cleveland Medical Center | Master Research Agreement, dated May 2, 2023, by and between University Hospitals Cleveland Medical Center and ViewRay Inc. | 11100 Euclid Avenue<br>Cleveland, OH 44106 | $        - |
| 1015 | University Hospitals Health System, Inc. on behalf of University Hospitals Seidman Cancer Center | System Purchase Agreement, dated December 16, 2022 by and between University Hospitals Health System, Inc. on behalf of University Hospitals Seidman Cancer Center and ViewRay Technologies, Inc. | University Hospitals Health System, Inc.<br>3605 Warrensville Center Road, Shaker Heights, Ohio 44122 | $        - |
| 1016 | UNIVERSITY OF FLORIDA RESEARCH FOUNDATION, INC. | Standard Exclusive License Agreement with Sublicensing Terms, Amendment No. 1, December 15, 2004, between ViewRay and University of Florida Research Foundation Inc. not-for-profit corporation | 223 Grinter Hall, PO Box 115500, Gainesville, FL 32611-5500<br>Attention: Business Manager | $  154,305.00 |
| 1017 | University of Miami | Investigator-Initiated Clinical Trial Agreement, dated March 13, 2023, by and between University of Miami and ViewRay Inc. | University of Miami<br>1320 S. Dixie Highway, Gables One Tower #650, Locator Code 2960, Coral Gables 33146<br>United States | $   19,594.70 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 1018 | University of Miami | Clinical Trial Agreement, dated April 2, 2019, by and between University of Miami and ViewRay Inc. Amendment 1, dated April 13, 2021 | 1320 S. Dixie Highway, Suite 650, Coral Gables, FL 33146 | $ 900.00 |
| 1019 | University of Miami | Master Research & Collaboration Agreement, dated April 17, 2017, by and between University of Miami and ViewRay Inc. | 1320 S. Dixie Highway, Suite 650, Coral Gables, FL 33146 | $ - |
| 1020 | University of Miami | Master Research & Collaboration Agreement, dated April 17, 2017, by and between University of Miami and ViewRay Inc. Statement of Work, dated June 14, 2017 | 1320 S. Dixie Highway, Suite 650, Coral Gables, FL 33146 | $ - |
| 1021 | University of Miami | Investigator-Initiated Clinical Trial Agreement, dated March 19, 2021, by and between University of Miami and ViewRay Inc. | 1320 S. Dixie Highway, Suite 650, Coral Gables, FL 33146 | $ - |
| 1022 | University of Miami | Services Agreement, dated May 2023, by and between University of Miami and ViewRay Technologies Inc. | Department of Radiation Oncology 1475 NW 12 Avenue Suite 1500 Miami, FL 33136 | $ - |
| 1023 | University of Miami Sylvester Comprehensive Cancer Center | ViewRay Maintenance Agreement, dated July 10, 2019, by and between University of Miami Hospitals and Clinics/Sylvester Cancer Center and ViewRay Technologies, Inc.<br><br>Executed Business Associated Agreement in place. | 1475 NW 12th Ave Miami, FL 33136 | $ - |
| 1024 | University of Southern California | MR Sequence Research & Collaboration Agreement, dated April 11, 2022, by and between University of Southern California and ViewRay Inc. | 1510 San Pablo St. Los Angeles, CA 90033 | $ - |
| 1025 | University of Texas M.D. Anderson Cancer Center | Agreement for ViewRay MRIdian Linac System dated September 1, 2022 by and between The University of Texas M.D. Anderson Cancer Center and ViewRay Technologies, Inc. | 1515 Holcomber Boulevard Houston, Texas 77030 | $ - |
| 1026 | University of Wisconsin Hospitals and Clinics | ViewRay Service Agreement, dated March 21, 2017, and the amendments thereto, by and between the Department of Radiation Oncology, University of Wisconsin Hospitals and Clinics Authority and ViewRay Technologies, Inc.<br><br>Executed Business Associated Agreement in place. | 600 Highland Avenue Madison, WI 53792 | $ - |
| 1027 | University of Zurich | Master Research & Collaboration Agreement, dated April 29, 2020, by and between University of Zurich and ViewRay Inc. Statement of Work, dated July 1, 2022 | Rämistrasse 71, 8001 Zürich, Switzerland | $ 37,683.43 |
| 1028 | University of Zurich | Master Research & Collaboration Agreement, dated April 29, 2020, by and between University of Zurich and ViewRay Inc. Statement of Work, dated July 29, 2020 | Rämistrasse 71, 8001 Zürich, Switzerland | $ - |
| 1029 | University of Zurich | Master Research & Collaboration Agreement, dated April 29, 2020, by and between University of Zurich and ViewRay Inc. Statement of Work, dated July 29, 2020 | Rämistrasse 71, 8001 Zürich, Switzerland | $ - |
| 1030 | University of Zurich | Master Research & Collaboration Agreement, dated April 29, 2020, by and between University of Zurich and ViewRay Inc. Statement of Work, dated July 13, 2021 | Rämistrasse 71, 8001 Zürich, Switzerland | $ - |
| 1031 | Uptima, Inc. | Professional Services Agreement, dated March 27, 2019, by and between Uptima, Inc. and ViewRay Inc. | 4450 Rosewood Drive Ste 200 Pleasanton CA 94588 | $ 7,986.00 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|-----|-------------------------------|---------------------|----------------------------------|-------------|
| 1032 | UVA Emily Couric Clinical Cancer Center | ViewRay MRIdian Linac System Purchase Agreement, dated February 28, 2020, by and between The Rector and Visitors of the University of Virginia on behalf of its Medical Center and ViewRay Technologies, Inc. | 1240 Lee St, Charlottesville, VA 22903 | $ - |
| 1033 | Valley Services Electronics | Unfulfilled Purchase Order P-02605, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ - |
| 1034 | Valley Services Electronics | Partially fulfilled Purchase Order P15694 , by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ 295.00 |
| 1035 | Valley Services Electronics | Partially fulfilled Purchase Order P16882, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ - |
| 1036 | Valley Services Electronics | Partially fulfilled Purchase Order P18738, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ 347,932.00 |
| 1037 | Valley Services Electronics | Partially fulfilled Purchase Order P18802, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ - |
| 1038 | Valley Services Electronics | Partially fulfilled Purchase Order P19001, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ 50,022.00 |
| 1039 | Valley Services Electronics | Unfulfilled Purchase Order P19300, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ - |
| 1040 | Valley Services Electronics | Unfulfilled Purchase Order P19331, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ - |
| 1041 | Valley Services Electronics | Unfulfilled Purchase Order P19332, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ - |
| 1042 | Valley Services Electronics | Unfulfilled Purchase Order P20748, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ - |
| 1043 | Valley Services Electronics | Unfulfilled Purchase Order P21008, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ - |
| 1044 | Valley Services Electronics | Unfulfilled Purchase Order P21227, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ - |
| 1045 | Valley Services Electronics | Unfulfilled Purchase Order P21247, by and between Valley Services Electronics and ViewRay Inc. | 6190 San Ignacio Avenue San Jose, CA 95119 | $ - |
| 1046 | VaRay Oncology Systems Ltd. | Distributor System Quote, dated June 25, 2019, by and between VaRay Oncology Systems Ltd. and ViewRay Technologies, Inc. | Ha-Arava 1 St. Siv Building-Office no.306 Givat-Shmuel, 5400804, Israel | $ - |
| 1047 | VaRay Oncology Systems Ltd. | System Quote dated December 30, 2021, by and between VaRay Oncology Systems Ltd. and ViewRay Technologies, Inc. | 20 Magshimim St Petah Tikva Tel Aviv 49250 Israel | $ - |
| 1048 | VaRay Oncology Systems Ltd. | ViewRay System Quote, dated February 18, 2020, by and between VaRay Oncology Systems Ltd. And ViewRay Technologies, Inc. | Ha-Arava 1 St. Siv Building-Office No. 306 Givat-Shmuel, 5400804, Israel | $ - |
| 1049 | VaRay Oncology Systems Ltd. | International Distributor Agreement, dated February 18, 2020 by and between VaRay Oncology Systems Ltd. and ViewRay Technologies, Inc. | Ha-Arava 1 St. Siv Building-Office no.306 Givat-Shmuel, 5400804 Israel | $ - |
| 1050 | VAT IT USA Inc. | Client Agreement, dated November 2, 2022, by and between VAT IT USA Inc. and ViewRay Technologies, Inc. | 1206 LASKIN RD STE 201 VIRGINIA BEACH, Virginia 23451-0000 | $ 3,874.62 |
| 1051 | Viking Resources, Inc. | Consulting Services Agreement, dated November 8, 2021, by and between Viking Resources, Inc. and ViewRay Technologies, Inc. | 171 Colonial Drive, Woodstock, Georgia 30189 | $ 168.16 |
| 1052 | Vincenzo Valentini (MD) | Physician Consulting Agreement, dated September 16, 2021, by and between Vincenzo Valentini (MD) and ViewRay Technologies, Inc. | Policlinico Universitario A. Gemelli , Largo A. Gemelli 8, 00168, Rome | $ - |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 1053 | Virginia Commonwealth University | Master Research & Collaboration Agreement, dated October 31, 2019, by and between Virginia Commonwealth University and ViewRay Inc. Statement of Work dated July 2, 2021, SOW amendment April 12, 2023 | Virginia Commonwealth University VCU Massey Cancer Ctr 1300 E Marshall Street Richmond VA 23298 United States | $ - |
| 1054 | Virginia Commonwealth University | Master Research & Collaboration Agreement, dated October 31, 2019, by and between Virginia Commonwealth University and ViewRay Inc. Statement of Work dated January 4, 2023 | Virginia Commonwealth University VCU Massey Cancer Ctr 1300 E Marshall Street Richmond VA 23298 United States | $ - |
| 1055 | Virginia CommonWealth University Health System Authority | Service Agreement dated December 5, 2022, by and between Virginia Commonwealth University Health System Authority and ViewRay Technologies Inc. Executed Business Associated Agreement in place. | 1300 E. Marshall Street Richmond, VA 23298 | $ - |
| 1056 | Vital Health Technologies Trading L.L.C | ViewRay System Quote, dated September 26, 2019, by and between Vital Health Technologies Trading LLC and ViewRay Technologies, Inc. | Palm City Commercial Complex, 1ST Floor‹ 104 Al Muntazah, Doha, Qatar | $ - |
| 1057 | Vital Health Technologies Trading L.L.C | International Distributor Agreement dated September 26, 2019, by and between Vital Health Technologies Trading LLC and ViewRay Technologies, Inc. | Palm City Commercial Complex, 1ST Floor‹ 104 Al Muntazah, Doha, Qatar | $ - |
| 1058 | Vladimir Feygelman (PhD) | Physicist Consulting Agreement, dated July 13, 2021, by and between Vladimir Feygelman (PhD) and ViewRay Technologies, Inc. | 27705 Santa Anita Blvd Wesley Chapel, FL 33544 | $ - |
| 1059 | VU University Medical Center | Master Research & Collaboration Agreement dated October 1, 2021, by and between VU University Medical Center and ViewRay Inc. | De Boelelaan 1117, 1081HV, Amsterdam, The Netherlands | $ - |
| 1060 | VU University Medical Center | Master Research & Collaboration Agreement dated October 1, 2021, by and between VU University Medical Center and ViewRay Inc. Statement of Work, dated October 29, 2021 | De Boelelaan 1117, 1081HV, Amsterdam, The Netherlands | $ - |
| 1061 | Washington University | Clinical Trial Agreement, dated January 22, 2019, by and between Washington University and ViewRay Inc. Amendment 1, dated October 21, 2020 | 660 South Euclid, St Louis, MO 63110 | $ - |
| 1062 | Washington University School of Medicine | Reference Site Agreement, dated March 1, 2023, by and between Washington University School of Medicine and ViewRay Inc. | Department of Radiation Oncology 4511 Forest Park Ave. Campus Box 8234 St. Louis, MO 63108 | $ - |
| 1063 | Washington University School of Medicine St. Louis | ViewRay Service Schedule, dated June 1, 2022, by and between BJC HealthCare on behalf of Barnes Jewish Hospital and ViewRay Technologies, Inc. Executed Business Associated Agreement in place. | 660 S. Euclid Ave St. Louis, MO 63110 | $ - |
| 1064 | Weygand Joseph, Medical Physics Resident, PhD | Physicist Consulting Agreement, dated May 23, 2023, by and between Weygand Joseph, Medical Physics Resident, PhD and ViewRay Technologies, Inc. | 143 Jordan Road Somers Point NJ 08244 | $ - |
| 1065 | William Song (PhD) | Physicist Consulting Agreement, dated May 25, 2022, by and between William Song (PhD) and ViewRay Technologies, Inc. | 3116 LOCKPORT PLACE HENRICO, VA 23233 | $ - |
| 1066 | Willis Towers Watson US LLC (WTW) | Statement of Work, February 17, 2023, providing consulting support to ViewRay Inc, signed by WTW and ViewRay, Inc. | 300 South Grand Ave., Suite 2000, Los Angeles, CA 90071 | $ 69,942.46 |

| No. | Name of Contract Counterparty | Contract Description | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|---|
| 1067 | Wind River Systems, Inc | Education Services Terms & Conditions found at https://www.windriver.com/pdf/education-services-terms-and-conditions, dated January 12, 2023, by and between Wind River Systems, Inc and ViewRay Inc. | 500 Wind River Way<br>Alameda CA 94501 | $ - |
| 1068 | Wolfsdorf Rosenthal LLP | Agreement with Respect to Immigration Legal Services, by and between Wolfsdorf Rosenthal LLP (dba WR Immigration) and ViewRay Inc. | 428 Alice Street, Suite 231, Oakland, CA 94607 | $ 20,095.85 |
| 1069 | Workiva Inc. | Mater Terms & Conditions and Subscription Order Form, dated August 30, 2021, by and between Workiva Inc. and ViewRay Technologies Inc. | 2900 University Boulevard<br>Ames, Iowa 50010 | $ - |
| 1070 | Wrike, Inc. | Terms & Conditions, dated February 28, 2023, by and between Wrike, Inc. and ViewRay Inc. | 9171 Towne Centre Drive Suite 200 Sand Diego CA 92122 | $ - |
| 1071 | Xuejun Gu, (PhD) | Physicist Consulting Agreement, dated July 6, 2022, by and between Xuejun Gu, (PhD) and ViewRay Technologies, Inc. | Department of Radiation Oncology<br>Stanford University<br>875 Blake Wilbur Dr., CC-G205<br>Stanford, CA 94305-5847 | $ - |
| 1072 | Yingli Yang, PhD | Physician Consulting Agreement, dated January 8, 2020, by and between Yingli Ying, PhD and ViewRay Technologies, Inc. | 427 S. Almont Dr<br>Beverly Hills, CA 90211 | $ - |
| 1073 | ZERO Prostate Cancer | Partnership Agreement, dated April 14, 2023, by and between ZERO Prostate Cancer and ViewRay Inc. | 201 N. Union Street<br>Mailbox 110<br>Alexandria, VA 22314 | $ 14,172.19 |
| 1074 | Zhaohui Han, (PhD) | Physicist Consulting Agreement, dated July 18, 2022, by and between Zhaohui Han, (PhD) and ViewRay Technologies, Inc. | 39 Liberty Street<br>Natick, MA 01760 | $ - |
| 1075 | Zoom Video Communications Inc. | Terms of Service found at https://explore.zoom.us/en/terms/, , dated July 27, 2023, by and between Zoom Video Communications Inc. and ViewRay Inc. | 55 Almaden Blvd, 6th Floor San Jose, CA95113 | $ 7,176.63 |