

6870 W. 52nd Ave., Ste. 203   303-228-1500
Arvada, Colorado 80002       aegislaw.com

RECEIVED

2024 MAY 13  AM 10: 38

CLERK
US BANKRUPTCY COUR
DISTRICT OF DELAWARE

**Author's Telephone and Email:**
**(314) 454-9100 Ext. 132**
elangston@aegislaw.com

May 3, 2024

Office of the Clerk
United States Bankruptcy Court
for the District of Delaware
824 N. Market St., 3rd Flr
Wilmington, DE 19801

> **Re:**    ***In re ViewRay, Inc., et al., Case No. 23-10935-KBO***
> ***Request for Payment/Chapter 11 Administrative Claim***

Dear Clerk:

    The RK Logistics Group, Inc. (the "***Warehouser***") requests payment from ViewRay, Inc. on account of administrative expenses described in section 503(b)(1) of title 11 of the United States Code. ViewRay, Inc. and ViewRay Technologies, Inc. (collectively, the "***Debtors***") store certain goods and materials (the "***Stored Goods***") at warehouses operated by the Warehouser. In connection with the actual, necessary costs and expenses of preserving the Stored Goods, the Warehouser incurred certain expenses (the "***Administrative Expenses***"), which are summarized below and detailed in the attached invoices. The amount of the Administrative Expenses is $233,302.61. The Stored Goods are described in the attached materials.

| Invoice Date | Invoice Number | Total | Pro Rata[1] |
|---|---|---|---|
| July 31, 2023 | SRK00130352 | $61,021.42 | $29,526.49 |
| July 31, 2023 | SRK00130354 | $1,556.99 | $753.38 |
| September 30, 2023 | SRK00133403 | $108,603.85 | $108,603.85 |
| September 30, 2023 | SRK00133404 | $7,038.75 | $7,038.75 |
| October 31, 2023 | SRK00134616 | $97,164.01 | $81,492.40 |
| October 31, 2023 | SRK00134617 | $7,020.00 | $5,887.74 |
|  |  | Total → | **$233,302.61** |

    Please let us know if you have any issues or questions. Thank you.

Very truly yours,

By: _Eric J Langston_____
       Eric Langston

---

[1] Calculation based on 15 days in July out of 31 days; and 26 days in October out of 31 days.



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

| INVOICE SRK00127480 Copy | Page 1 of 1 |
|---|---|

VIEWRAY C/O TOOLS
ATTENTION: THE ACCOUNTS PAYABLE MANAGER
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-May-23 |
| CUSTOMER ID | VIETOOSJC |
| SHIPMENT | SRK00127480 |
| DUE DATE | 30-Jun-23 |
| TERMS | 30 days from Inv. Date |

| SHIPMENT DETAILS | PRINTED BY: Christine Medina |
|---|---|
| **SHIPPER**<br>THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES | **CONSIGNEE**<br>THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |
| **SHIPPERS REFERENCE**<br>VIEWRAY TOOLS | **RELEASE TYPE** |

**ORDER NUMBERS / OWNER'S REFERENCE**
may, viewray, tools

**GOODS DESCRIPTION**
Viewray Tools - May 2023

**HOUSE BILL**
RKG00127480

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Warehouse Storage: Minimum monthly charge for 500 sq-ft. @ $1,170.00 Per Month. | 1,170.00 |
| Warehouse Storage: Space greater than 500 sq-ft/ 774 sqft @ $2.34 p/sq-ft. | 1,811.16 |
| UPS or FEDEX shipping Fee 3 @ $6.12 per order. | 18.36 |
| Outbound: Same day HOT ORDER DELIVERY (UPS or FEDEX) 1 @ $235.00 per order. | 235.00 |

| TOTAL CHARGES | | |
|---|---|---|
| Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2105907. Thank you. | SUBTOTAL | 3,234.52 |
| | TOTAL USD | 3,234.52 |

| CUSTOMER ID VIETOOSJC | Invoiced | USD 3,234.52 | BALANCE DUE | USD 3,234.52 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 30-Jun-23 |

| PAYMENT METHOD | Address: |
|---|---|
| Transfer Funds To:<br>ABA 122100024<br>Account 691306440<br>JPM CHASE<br>PHOENIX AZ | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |
| Pay Ref VIETOOSJC SRK00127480 00117532 | |

Issued by: Robin Duong          Phone:



# RK LOGISTICS GROUP

P.O. Box 610670 • San Jose CA 95161 • (800) 821-7778

## INVOICE SRK00127479 Copy

Page 1 of 2

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-May-23 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00127479 |
| DUE DATE | 30-Jun-23 |
| TERMS | 30 days from Inv. Date |

### SHIPMENT DETAILS

PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |

| SHIPPERS REFERENCE | RELEASE TYPE |
|---|---|
| VIEWRAY INC. | |

**ORDER NUMBERS / OWNER'S REFERENCE**

**GOODS DESCRIPTION**
VIEWRAY- May 2023

**HOUSE BILL**
RKG00127479

### CHARGES

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Warehouse Storage: 18,000 sqft @ $38,050 (Monthly). | 38,050.00 |
| Warehouse Storage: 300 Guaranteed rackable standard pallets/crates. | 6,456.00 |
| Warehouse Storage: 504 Bin Storage. | 3,724.00 |
| Warehouse Storage: Additional rackable standard pallets/crates 136 pallets @ $21.52 per pallet. | 2,926.72 |
| Material Handlers Regular hours: 843.78 @ $52.34 per Hour. | 44,163.44 |
| Lead Regular hours: 160 @ $60.92 per hour. | 9,747.20 |
| Overhead Allocation 6.5% of invoice subtotal. | 8,109.65 |
| Material Handlers overtime hours: 48.61 @ $78.51 per Hour. | 3,816.37 |
| Additional Storage at Morton: 3,000 sqft. @ $2.03 per SQFT | 6,090.00 |
| Site Manager/Supervisor. | 2,909.00 |
| Additional forklift approved by Chris Mckinley. | 1,500.00 |
| On-Call Support. | 1,000.00 |
| HR Allocation @ $150 per person (6) | 900.00 |
| Morton handling fee for 45 crates @ $10.75 per pallets/crates. | 483.75 |
| 1 Hot orders delivery to Fedex @ $235.00 | 235.00 |
| Payroll Support @ $25 per person (6). | 150.00 |
| Warehouse Supplies | 2,612.50 |

Continued Over..



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

## INVOICE SRK00127479 Copy

Page 2 of 2

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-May-23 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00127479 |
| DUE DATE | 30-Jun-23 |
| TERMS | 30 days from Inv. Date |

| CHARGES (cont.) | |
|---|---|
| DESCRIPTION | CHARGES IN USD |

| TOTAL CHARGES | | |
|---|---|---|
| Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is 41-2135907. Thank you | SUBTOTAL | 132,873.63 |
| | TOTAL USD | 132,873.63 |

| CUSTOMER ID VIEWRASJC | Invoiced | USD 132,873.63 | BALANCE DUE | USD 132,873.63 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 30-Jun-23 |

| Transfer Funds To: | Address: |
|---|---|
| ABA 122100024 | THE RK LOGISTICS GROUP, INC. |
| Account 891308440 | PO BOX 610670 |
| JPM CHASE | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | UNITED STATES |
| Pay Ref VIEWRASJC SRK00127479 00117509 | |

Issued by: Robin Duong    Phone:



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

| **INVOICE SRK00128935 Copy** | Page 1 of 1 |
|---|---|

VIEWRAY C/O TOOLS
ATTENTION: THE ACCOUNTS PAYABLE MANAGER
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 30-Jun-23 |
| CUSTOMER ID | VIETOOSJC |
| SHIPMENT | SRK00128935 |
| DUE DATE | 30-Jul-23 |
| TERMS | 30 days from Inv. Date |

**SHIPMENT DETAILS**                                        PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC. | THE RK LOGISTICS GROUP, INC. |
| PO BOX 610670 | PO BOX 610670 |
| SAN JOSE CA 95161-0670 | SAN JOSE CA 95161-0670 |
| UNITED STATES | UNITED STATES |
| **SHIPPERS REFERENCE** | **RELEASE TYPE** |
| VIEWRAY TOOLS | |

**ORDER NUMBERS / OWNER'S REFERENCE**
mbv, viewray, tools

**GOODS DESCRIPTION**
Viewray Tools- June 2023

**HOUSE BILL**
RKG00128935

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Warehouse Storage: Space greater than 500 sq-ft/ 774 sqft @ $2.34 p/sq-ft. | 1,811.16 |
| Warehouse Storage: Minimum monthly charge for 500 sq-ft. @ $1,170.00 Per Month. | 1,170.00 |
| UPS or FEDEX shipping Fee 2 @ $6.12 per order. | 12.24 |
| Inbound Receive/putaway per bulk item /crate 9 @ $18.75 | 168.75 |
| Outbound per carton 9 @ $5.25 | 47.25 |

**TOTAL CHARGES**

Please explect jus within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2135907. Thank you.

| | |
|---|---|
| SUBTOTAL | 3,209.40 |
| TOTAL USD | 3,209.40 |

| CUSTOMER ID VIETOOSJC | Invoiced | USD 3,209.40 | BALANCE DUE | USD 3,209.40 |
|---|---|---|---|---|
| PAYMENT METHOD. | | | DUE DATE | 30-Jul-23 |

| Transfer Funds To: | Address: |
|---|---|
| ABA 122100024 | THE RK LOGISTICS GROUP, INC. |
| Account 691306440 | PO BOX 610670 |
| JPM CHASE | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | UNITED STATES |
| Pay Ref: VIETOOSJC SRK00128935 00118424 | |

Issued by: Christine Medina          Phone



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

## INVOICE SRK00128929 Copy

Page 1 of 2

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 30-Jun-23 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00128929 |
| DUE DATE | 30-Jul-23 |
| TERMS | 30 days from Inv. Date |

### SHIPMENT DETAILS

PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC. | THE RK LOGISTICS GROUP, INC. |
| PO BOX 610670 | PO BOX 610670 |
| SAN JOSE CA 95161-0670 | SAN JOSE CA 95161-0670 |
| UNITED STATES | UNITED STATES |

| SHIPPERS REFERENCE | RELEASE TYPE |
|---|---|
| VIEWRAY INC. | |

ORDER NUMBERS / OWNER'S REFERENCE

GOODS DESCRIPTION
VIEWRAY- June 2023

HOUSE BILL
RKG00128929

### CHARGES

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Warehouse Storage: Additional rackable standard pallets/crates 142 pallets @ $21.52 per pallet. | 3,055.84 |
| Warehouse Storage: 504 Bin Storage. | 3,724.00 |
| Warehouse Storage: 300 Guaranteed rackable standard pallets/crates, | 6,456.00 |
| Warehouse Storage: 18,000 sqft @ $38,050 (Monthly). | 38,050.00 |
| Material Handlers Regular hours: 870.23 @ $52.34 per Hour. | 45,547.83 |
| Lead Regular hours: 176 @ $60.92 per hour. | 10,721.92 |
| Overhead Allocation 6.5% of invoice subtotal. | 8,185.40 |
| Additional Storage at Morton: 3,500 sqft. @ $2.03 per SQFT | 7,105.00 |
| Material Handlers overtime hours: 39.18 @ $78.51 per Hour. | 3,076.02 |
| Site Manager/Supervisor. | 2,909.00 |
| Warehouse Supplies. | 1,210.00 |
| Additional forklift approved by Chris Mckinley. | 1,500.00 |
| On-Call Support. | 1,000.00 |
| HR Allocation @ $150 per person (6) | 900.00 |
| Morton handling fee for 5 crates @ $10.75 per pallets/crates. | 53.75 |
| 2 Hot orders delivery to Fedex @ $235.00 | 470.00 |
| Payroll Support @ $25 per person (6). | 150.00 |

Continued Over.



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

| INVOICE SRK00128929 Copy | Page 2 of 2 |
| --- | --- |

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
| --- | --- |
| INVOICE DATE | 30-Jun-23 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00128929 |
| DUE DATE | 30-Jul-23 |
| TERMS | 30 days from Inv. Date |

| CHARGES (cont.) | |
| --- | --- |
| DESCRIPTION | CHARGES IN USD |

| TOTAL CHARGES | | |
| --- | --- | --- |
| Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer.  Our Federal ID Number is: 41-2135907  Thank you | SUBTOTAL | 134,114.76 |
| | TOTAL USD | 134,114.76 |

| CUSTOMER ID VIEWRASJC | Invoiced .USD 134,114.76 | BALANCE DUE USD 134,114.76 |
| --- | --- | --- |
| PAYMENT METHOD | | DUE DATE 30-Jul-23 |

| Transfer Funds To: | Address: |
| --- | --- |
| ABA 122100024 | THE RK LOGISTICS GROUP, INC. |
| Account 691306440 | PO BOX 610670 |
| JPM CHASE | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | UNITED STATES |
| Pay Ref VIEWRASJC SRK00128929 00118413 | |

Issued by: Christine Medina    Phone:



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

## INVOICE SRK00130354 Copy

| | Page 1 of 1 |
|---|---|

VIEWRAY C/O TOOLS
ATTENTION: ACCOUNTS PAYABLE
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-Jul-23 |
| CUSTOMER ID | VIETOOSJC |
| SHIPMENT | SRK00130354 |
| DUE DATE | 30-Aug-23 |
| TERMS | 30 days from Inv. Date |

**SHIPMENT DETAILS**

PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC. | THE RK LOGISTICS GROUP, INC. |
| PO BOX 610670 | PO BOX 610670 |
| SAN JOSE CA 95161-0670 | SAN JOSE CA 95161-0670 |
| UNITED STATES | UNITED STATES |

| SHIPPERS REFERENCE | RELEASE TYPE |
|---|---|
| JULY 1ST -JULY 16TH | |

**ORDER NUMBERS / OWNER'S REFERENCE**
may, vieway, tools

**GOODS DESCRIPTION**
Vieway Tools- July 2023

**HOUSE BILL**
RKG00130354

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Warehouse Storage: Space greater than 500 sq-ft/ 800 sqft @ $2.34 p/sq-ft. | 936.00 |
| Warehouse Storage: Minimum monthly charge for 500 sq-ft. @ $1,170.00 Per Month. | 585.00 |
| inbound Receive/putaway per bulk item /crate 1.5 @ $18.75 | 28.12 |
| Outbound  per carton 1.5 @ $5.25 | 7.87 |

**TOTAL CHARGES**

| Please contact us within 7 days should there be any discrepancies.  Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer.  Our Federal ID Number is: 41-2135907. Thank you. | SUBTOTAL | 1,556.99 |
|---|---|---|
| | TOTAL USD | **1,556.99** |

| CUSTOMER ID VIETOOSJC | Invoiced | USD 1,556.99 | BALANCE DUE | USD 1,556.99 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 30-Aug-23 |

| Transfer Funds To: | Address: |
|---|---|
| ABA 122100024 | THE RK LOGISTICS GROUP, INC. |
| Account 691306440 | PO BOX 610670 |
| JPM CHASE | SAN JOSE CA 95161-0670 |
| PHOENIX AZ  . | UNITED STATES |
| Pay Ref VIETOOSJC SRK00130354 00119267 | |

| Issued by: Christine Medina | Phone: |
|---|---|



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

## INVOICE SRK00130352 Copy

Page 1 of 2

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-Jul-23 |
| CUSTOMER ID | VIEWRAS/IC |
| SHIPMENT | SRK00130352 |
| DUE DATE | 30-Aug-23 |
| TERMS | 30 days from Inv. Date |

### SHIPMENT DETAILS

PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |

| SHIPPER'S REFERENCE | RELEASE TYPE |
|---|---|
| JULY 1ST - 16TH | |

**ORDER NUMBERS / OWNER'S REFERENCE**

**GOODS DESCRIPTION**
VIEWRAY- July 2023

**HOUSE BILL**
RKG00130352

### CHARGES

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Warehouse Storage: 18,000 sqft @ $38,050 (Monthly). | 19,025.00 |
| Warehouse Storage: 300 Guaranteed rackable standard pallets/crates. | 3,228.00 |
| Warehouse Storage: 252 Bin Storage. | 1,862.00 |
| Warehouse Storage: Additional rackable standard pallets/crates 78.5 pallets @ $21.52 per pallet. | 1,689.32 |
| Material Handlers Regular hours: 358.70@ $52.34 per hour. | 18,774.35 |
| Lead Regular hours: 80 @ $60.92 per hour. | 4,873.60 |
| Overhead Allocation 6.5% of invoice subtotal. | 3,724.31 |
| Additional Storage at Morton: 1,750 sqft. @ $2.03 per SQFT | 3,552.50 |
| Material Handlers overtime hours: 12.99 @ $78.51 per Hour. | 1,019.84 |
| Site Manager/Supervisor. | 1,454.50 |
| Additional forklift approved by chris Mckinley. | 750.00 |
| On-Call Support. | 500.00 |
| HR Allocation @ $150 per person (3) | 450.00 |
| Payroll Support @ $25 per person (3). | 75.00 |
| Morton handling fee for 4 crates @ $10.75 per pallets/crates. | 43.00 |

Continued Over...



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

## INVOICE SRK00130352 Copy

Page 2 of 2

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-Jul-23 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00130352 |
| DUE DATE | 30-Aug-23 |
| TERMS | 30 days from Inv. Date |

**CHARGES (cont.)**

| DESCRIPTION | CHARGES IN USD |
|---|---|

**TOTAL CHARGES**

Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2105907. Thank you.

| | |
|---|---|
| SUBTOTAL | 61,021.42 |
| TOTAL USD | 61,021.42 |

| CUSTOMER ID VIEWRASJC | Invoiced | USD 61,021.42 | BALANCE DUE | USD 61,021.42 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 30-Aug-23 |

| Transfer Funds To: | Address: |
|---|---|
| ABA 122100024 | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |
| Account 691306440 | |
| JPM CHASE<br>PHOENIX AZ | |
| Pay Ref VIEWRASJC SRK00130352 00119269 | |

| Issued by: Christine Medina | Phone: |
|---|---|



# RK LOGISTICS GROUP
P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

| **INVOICE SRK00133404 Copy** | Page 1 of 1 |
|---|---|

VIEWRAY C/O TOOLS
ATTENTION: ACCOUNTS PAYABLE
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 30-Sep-23 |
| CUSTOMER ID | VIETOOSJC |
| SHIPMENT | SRK00133404 |
| DUE DATE | 30-Oct-23 |
| TERMS | 30 days from Inv. Date |

**SHIPMENT DETAILS**                                                     PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC. | THE RK LOGISTICS GROUP, INC. |
| PO BOX 610670 | PO BOX 610670 |
| SAN JOSE CA 95161-0670 | SAN JOSE CA 95161-0670 |
| UNITED STATES | UNITED STATES |
| **SHIPPERS REFERENCE** | **RELEASE TYPE** |
| VIEWRAY TOOLS | |

**ORDER NUMBERS / OWNER'S REFERENCE**
may, viewray, tools

**GOODS DESCRIPTION**
Viewray Tools- SEPT 2023

**HOUSE BILL**
RKG00133404

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Inbound pallet/Crate: 1 @ $18.75 | 18.75 |
| Warehouse Storage: Minimum monthly charge for 500 sq-ft. @ $1,170.00 Per Month. | 1,170.00 |
| Warehouse Storage: Space greater than 500 sq-ft/ 2,500 sqft @ $2.34 p/sq-ft. | 5,850.00 |

**TOTAL CHARGES**

| | | |
|---|---|---|
| Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2135907. Thank you. | SUBTOTAL | 7,038.75 |
| | **TOTAL USD** | **7,038.75** |

| CUSTOMER ID VIETOOSJC | Invoiced | USD 7,038.75 | BALANCE DUE | USD 7,038.75 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 30-Oct-23 |

| Transfer Funds To: | Address: |
|---|---|
| ABA 122100024 | THE RK LOGISTICS GROUP, INC. |
| Account 691306440 | PO BOX 610670 |
| JPM CHASE | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | UNITED STATES |
| Pay Ref VIETOOSJC SRK00133404 00120898 | |

| Issued by: Christine Medina | Phone: |
|---|---|



# RK LOGISTICS GROUP
P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

| **INVOICE SRK00133403 Copy** | Page 1 of 2 |
|---|---|

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 30-Sep-23 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00133403 |
| DUE DATE | 30-Oct-23 |
| TERMS | 30 days from Inv. Date |

**SHIPMENT DETAILS**                                    PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |
| SHIPPERS REFERENCE<br>VIEWRAY INC. | RELEASE TYPE |

**ORDER NUMBERS / OWNER'S REFERENCE**

**GOODS DESCRIPTION**
VIEWRAY- SEPT 2023

**HOUSE BILL**
RKG00133403

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Material Handlers Regular hours:504 @ $52.34 per Hour. | 26,379.36 |
| Lead Regular hours: 168 @ $60.92 per hour. | 10,234.56 |
| Overhead Allocation 6.5% of invoice subtotal. | 6,628.40 |
| Additional Storage at Morton: 3,500 sqft. @ $2.03 per SQFT | 7,105.00 |
| Material Handlers overtime hours: 6.75 @ $78.51 per Hour. | 529.94 |
| Site Manager/Supervisor. | 2,909.00 |
| Additional forklift approved by Chris Mckinley. | 1,500.00 |
| On-Call Support. | 1,000.00 |
| HR Allocation @ $150 per person (4) | 600.00 |
| Morton handling fee for 9 crates @ $10.75 per pallets/crates. | 96.75 |
| 1  Hot orders delivery to Fedex @ $235.00 | 235.00 |
| Payroll Support @ $25 per person (4). | 100.00 |
| Warehouse Storage: Additional  rackable standard pallets/crates 142 pallets @ $21.52 per pallet. | 3,055.84 |
| Warehouse Storage: 504 Bin Storage. | 3,724.00 |
| Warehouse Storage: 300 Guaranteed rackable standard pallets/crates | 6,456.00 |
| Warehouse Storage: 18,000 sqft @ $38,050 (Monthly). | 38,050.00 |

Continued Over...



# RK LOGISTICS GROUP

P.O. Box 610670 ⁎ San Jose CA 95161 ⁎ (800) 521-7770

## INVOICE SRK00133403 Copy

| | Page 2 of 2 |

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 30-Sep-23 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00133403 |
| DUE DATE | 30-Oct-23 |
| TERMS | 30 days from Inv. Date |

**CHARGES (cont.)**

| DESCRIPTION | CHARGES IN USD |
|---|---|

**TOTAL CHARGES**

Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2135607. Thank you.

| | |
|---|---|
| SUBTOTAL | 108,603.85 |
| TOTAL USD | 108,603.85 |

| CUSTOMER ID VIEWRASJC | Invoiced | USD 108,603.85 | BALANCE DUE | USD 108,603.85 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 30-Oct-23 |

| Transfer Funds To: | | Address: |
|---|---|---|
| ABA 122100024 | | THE RK LOGISTICS GROUP, INC. |
| Account 691306440 | | PO BOX 610670 |
| JPM CHASE | | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | | UNITED STATES |
| Pay Ref VIEWRASJC SRK00133403 00120900 | | |

Issued by: Christine Medina                    Phone:



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (600) 821-7770

## INVOICE SRK00134617 Copy

| | Page 1 of 1 |

VIEWRAY C/O TOOLS
ATTENTION: ACCOUNTS PAYABLE
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-Oct-23 |
| CUSTOMER ID | VIETOOSJC |
| SHIPMENT | SRK00134617 |
| DUE DATE | 30-Nov-23 |
| TERMS | 30 days from Inv. Date |

### SHIPMENT DETAILS

PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |
| SHIPPERS REFERENCE<br>VIEWRAY TOOLS | RELEASE TYPE |

ORDER NUMBERS / OWNER'S REFERENCE
OCT, vieway, tools

GOODS DESCRIPTION
Vieway Tools- OCT 2023

HOUSE BILL
RKG00134617

### CHARGES

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Warehouse Storage: Minimum monthly charge for 500 sq.-ft. @ $1,170.00 Per Month. | 1,170.00 |
| Warehouse Storage: Space greater than 500 sq-ft/ 2,500 sqft @ $2.34 p/sq-ft. | 5,850.00 |

| TOTAL CHARGES | | |
|---|---|---|
| Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2135907. Thank you. | SUBTOTAL | 7,020.00 |
| | TOTAL USD | **7,020.00** |

| CUSTOMER ID VIETOOSJC | Invoiced | USD 7,020.00 | BALANCE DUE | USD 7,020.00 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 30-Nov-23 |

| Transfer Funds To: | | Address: |
|---|---|---|
| ABA 122100024 | | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |
| Account 691306440 | | |
| JPM CHASE<br>PHOENIX AZ | | |
| Pay Ref VIETOOSJC SRK00134617 00121592 | | |

Issued by: Christine Medina                    Phone:



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 521-7770

| **INVOICE SRK00134616 Copy** | Page 1 of 2 |
|---|---|

VIEWRAY INC
ATTENTION: AP
. 815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-Oct-23 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00134616 |
| DUE DATE | 30-Nov-23 |
| TERMS | 30 days from Inv. Date |

| SHIPMENT DETAILS | PRINTED BY: Christine Medina |
|---|---|

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |

| SHIPPERS REFERENCE | RELEASE TYPE |
|---|---|
| VIEWRAY INC. | |

**ORDER NUMBERS / OWNER'S REFERENCE**

**GOODS DESCRIPTION**
VIEWRAY- OCT 2023

**HOUSE BILL**
RKG00134616

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Hourly Workers Comp | 715.12 |
| Material Handlers Regular hours: 326.90 @ $52.34 per Hour. | 17,109.94 |
| Lead Regular hours: 168 @ $60.92 per hour. | 10,234.56 |
| Overhead Allocation 6.5% of invoice subtotal. | 5,930.19 |
| Additional Storage at Morton: 3,500 sqft. @ $2.03 per SQFT | 7,105.00 |
| Material Handlers overtime hours:  4.45 @ $78.51 per Hour. | 349.36 |
| Site Manager/Supervisor. | 2,909.00 |
| On-Call Support. | 1,000.00 |
| HR Allocation @ $150 per person (3) | 450.00 |
| Payroll Support @ $25 per person (3). | 75.00 |
| Warehouse Storage: Additional  rackable standard pallets/crates 142 pallets @ $21.52 per pallet. | 3,055.84 |
| Warehouse Storage: 504 Bin Storage. | 3,724.00 |
| Warehouse Storage: 300 Guaranteed rackable standard pallets/crates | 6,456.00 |
| Warehouse Storage: 18,000 sqft @ $38,050 (Monthly). | 38,050.00 |

Continued Over...



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

| **INVOICE SRK00134616 Copy** | Page 2 of 2 |
|---|---|

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-Oct-23 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00134616 |
| DUE DATE | 30-Nov-23 |
| TERMS | 30 days from Inv. Date |

**CHARGES (cont.)**

| DESCRIPTION | CHARGES IN USD |
|---|---|

**TOTAL CHARGES**

| | |
|---|---|
| Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2135807. Thank you. | **SUBTOTAL** 97,164.01 |
| | **TOTAL USD** **97,164.01** |

| CUSTOMER ID  VIEWRASJC | Invoiced | USD 97,164.01 | BALANCE DUE | USD 97,164.01 |
|---|---|---|---|---|
| | | | DUE DATE | 30-Nov-23 |

**PAYMENT METHOD**

| Transfer Funds To: | | Address: |
|---|---|---|
| ABA 122100024 | | THE RK LOGISTICS GROUP, INC. PO BOX 610670 SAN JOSE CA 95161-0670 UNITED STATES |
| Account 691306440 | | |
| JPM CHASE PHOENIX AZ | | |
| Pay Ref VIEWRASJC SRK00134616 00121597 | | |

| Issued by: Star Uslta | Phone: |
|---|---|



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

| INVOICE SRK00135986 Copy | Page 1 of 1 |
|---|---|

VIEWRAY C/O TOOLS
ATTENTION: ACCOUNTS PAYABLE
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 30-Nov-23 |
| CUSTOMER ID | VIETOOSJC |
| SHIPMENT | SRK00135986 |
| DUE DATE | 30-Dec-23 |
| TERMS | 30 days from Inv. Date |

### SHIPMENT DETAILS

PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC. | THE RK LOGISTICS GROUP, INC. |
| PO BOX 610670 | PO BOX 610670 |
| SAN JOSE CA 95161-0670 | SAN JOSE CA 95161-0670 |
| UNITED STATES | UNITED STATES |

| SHIPPERS REFERENCE | RELEASE TYPE |
|---|---|
| VIEWRAY TOOLS | |

**ORDER NUMBERS / OWNER'S REFERENCE**
NOV, viewray, tools

**GOODS DESCRIPTION**
Vieway Tools- NOV 2023

**HOUSE BILL**
RKG00135986

### CHARGES

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Warehouse Storage: Minimum monthly charge for 500 sq-ft. @ $1,170.00 Per Month. | 1,170.00 |
| Warehouse Storage: Space greater than 500 sq-ft/ 2,500 sqft @ $2.34 p/sq-ft. | 5,850.00 |

### TOTAL CHARGES

Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number Is: 41-2135907. Thank you.

| SUBTOTAL | 7,020.00 |
|---|---|
| TOTAL USD | **7,020.00** |

| CUSTOMER ID VIETOOSJC | Invoiced | USD 7,020.00 | BALANCE DUE | USD 7,020.00 |
|---|---|---|---|---|
| | | | DUE DATE | 30-Dec-23 |

**PAYMENT METHOD**

| Transfer Funds To: | | Address: |
|---|---|---|
| ABA | 122100024 | THE RK LOGISTICS GROUP, INC. |
| Account | 691306440 | PO BOX 610670 |
| JPM CHASE | | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | | UNITED STATES |
| Pay Ref | VIETOOSJC SRK00135986 00122260 | |

Issued by: Christine Medina                    Phone:



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

| **INVOICE SRK00135985 Copy** | Page 1 of 1 |
|---|---|

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 30-Nov-23 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00135985 |
| DUE DATE | 30-Dec-23 |
| TERMS | 30 days from Inv. Date |

**SHIPMENT DETAILS**  PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC. | THE RK LOGISTICS GROUP, INC. |
| PO BOX 610670 | PO BOX 610670 |
| SAN JOSE CA 95161-0670 | SAN JOSE CA 95161-0670 |
| UNITED STATES | UNITED STATES |
| SHIPPERS REFERENCE | RELEASE TYPE |
| VIEWRAY INC. | |

ORDER NUMBERS / OWNER'S REFERENCE

GOODS DESCRIPTION
VIEWRAY- NOV 2023

HOUSE BILL
RKG00135985

CHARGES

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Additional Storage at Morton: 3,500 sqft. @ $2.03 per SQFT | 7,105.00 |
| Lead Regular hours: 30 @ $60.92 per hour. | 1,827.60 |
| Material Handlers Regular hours: 64 @ $52.34 per Hour. | 3,349.76 |
| Overhead Allocation 6.5% of invoice subtotal. | 4,131.93 |
| Warehouse Storage: 18,000 sqft @ $38,050 (Monthly). | 38,050.00 |
| Warehouse Storage: 300 Guaranteed rackable standard pallets/crates | 6,456.00 |
| Warehouse Storage: 504 Bin Storage. | 3,724.00 |
| Warehouse Storage: Additional  rackable standard pallets/crates 142 pallets @ $21.52 per pallet. | 3,055.84 |

| TOTAL CHARGES | | |
|---|---|---|
| Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2135907. Thank you. | SUBTOTAL | 67,700.13 |
| | TOTAL USD | **67,700.13** |

| CUSTOMER ID  VIEWRASJC | Invoiced | USD 67,700.13 | BALANCE DUE | USD 67,700.13 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 30-Dec-23 |

| Transfer Funds To: | | Address: |
|---|---|---|
| ABA 122100024 | | THE RK LOGISTICS GROUP, INC. |
| Account 691306440 | | PO BOX 610670 |
| JPM CHASE | | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | | UNITED STATES |
| Pay Ref VIEWRASJC SRK00135985 00122259 | | |

Issued by: Christine Medina  Phone:



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

| **INVOICE SRK00136562 Copy** | Page 1 of 1 |
| --- | --- |

VIEWRAY C/O TOOLS
ATTENTION: ACCOUNTS PAYABLE
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
| --- | --- |
| INVOICE DATE | 29-Dec-23 |
| CUSTOMER ID | VIETOOSJC |
| SHIPMENT | SRK00136562 |
| DUE DATE | 28-Jan-24 |
| TERMS | 30 days from Inv. Date |

| SHIPMENT DETAILS | PRINTED BY: Christine Medina |
| --- | --- |

| SHIPPER | CONSIGNEE |
| --- | --- |
| THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |

| SHIPPERS REFERENCE | RELEASE TYPE |
| --- | --- |
| VIEWRAY TOOLS | |

| ORDER NUMBERS / OWNER'S REFERENCE |
| --- |
| NOV, vieway, tools |

| GOODS DESCRIPTION |
| --- |
| Vieway Tools- DEC 2023 |

| HOUSE BILL |
| --- |
| RKG00136562 |

| CHARGES | |
| --- | --- |
| **DESCRIPTION** | **CHARGES IN USD** |
| Warehouse Storage: Minimum monthly charge for 500 sq-ft. @ $1,170.00 Per Month. | 1,170.00 |
| Warehouse Storage: Space greater than 500 sq-ft/ 2,500 sqft @ $2.34 p/sq-ft. | 5,850.00 |

| TOTAL CHARGES | | |
| --- | --- | --- |
| Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2135907. Thank you. | SUBTOTAL | 7,020.00 |
| | **TOTAL USD** | **7,020.00** |

| CUSTOMER ID VIETOOSJC | Invoiced | USD 7,020.00 | BALANCE DUE | USD 7,020.00 |
| --- | --- | --- | --- | --- |
| PAYMENT METHOD | | | DUE DATE | 28-Jan-24 |

| Transfer Funds To: | | Address: |
| --- | --- | --- |
| ABA 122100024 | | THE RK LOGISTICS GROUP, INC. |
| Account 691306440 | | PO BOX 610670 |
| JPM CHASE | | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | | UNITED STATES |
| Pay Ref VIETOOSJC SRK00136562 00122824 | | |

| Issued by: Christine Medina | Phone: |
| --- | --- |



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 521-7770

## INVOICE SRK00136561 Copy

Page 1 of 1

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-Dec-23 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00136561 |
| DUE DATE | 30-Jan-24 |
| TERMS | 30 days from Inv. Date |

---

**SHIPMENT DETAILS**                                              PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC. | THE RK LOGISTICS GROUP, INC. |
| PO BOX 610670 | PO BOX 610670 |
| SAN JOSE CA 95161-0670 | SAN JOSE CA 95161-0670 |
| UNITED STATES | UNITED STATES |

**ORDER NUMBERS / OWNER'S REFERENCE**

**GOODS DESCRIPTION**
Viewray - Dec 2023

**HOUSE BILL**
RKG00136561

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Additional Storage at Morton: 3,500 sqft. @ $2.03 per SQFT | 7,105.00 |
| Warehouse Storage: 18,000 sqft @ $38,050 (Monthly). | 38,050.00 |
| Warehouse Storage: 300 Guaranteed rackable standard pallets/crates | 6,456.00 |
| Warehouse Storage: 504 Bin Storage. | 3,724.00 |
| Warehouse Storage: Additional  rackable standard pallets/crates 142 pallets @ $21.52 per pallet. | 3,055.84 |

---

**TOTAL CHARGES**

Please contact us within 7 days should there be any discrepancies.  Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly.  Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer.  Our Federal ID Number is: 41-2135907.  Thank you.

| | |
|---|---|
| SUBTOTAL | 58,390.84 |
| TOTAL USD | **58,390.84** |

| CUSTOMER ID  VIEWRASJC | Invoiced | USD 58,390.84 | BALANCE DUE | USD 58,390.84 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 30-Jan-24 |

| Transfer Funds To: | Address: |
|---|---|
| ABA 122100024 | THE RK LOGISTICS GROUP, INC. |
| Account 691306440 | PO BOX 610670 |
| JPM CHASE | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | UNITED STATES |
| Pay Ref VIEWRASJC SRK00136561 00123077 | |

Issued by: Christine Medina                        Phone:



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7770

## INVOICE SRK00137827

Page 1 of 1

VIEWRAY C/O TOOLS
ATTENTION: THE ACCOUNTS PAYABLE MANAGER
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-Jan-24 |
| CUSTOMER ID | VIETOOSJC |
| SHIPMENT | SRK00137827 |
| DUE DATE | 01-Mar-24 |
| TERMS | 30 days from Inv. Date |

**SHIPMENT DETAILS**

PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC. | THE RK LOGISTICS GROUP, INC. |
| PO BOX 610670 | PO BOX 610670 |
| SAN JOSE CA 95161-0670 | SAN JOSE CA 95161-0670 |
| UNITED STATES | UNITED STATES |

| SHIPPERS REFERENCE | RELEASE TYPE |
|---|---|
| VIEWRAY TOOLS | |

**ORDER NUMBERS / OWNER'S REFERENCE**
jan, viewray, tools

**GOODS DESCRIPTION**
Viewray Tools- JAN 2024

**HOUSE BILL**
RKG00137827

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Warehouse Storage: Minimum monthly charge for 500 sq-ft. @ $1,170.00 Per Month. | 1,170.00 |
| Warehouse Storage: Space greater than 500 sq-ft/ 2,500 sqft @ $2.34 p/sq-ft. | 5,850.00 |

**TOTAL CHARGES**

Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2135607. Thank you.

| SUBTOTAL | 7,020.00 |
|---|---|
| **TOTAL USD** | **7,020.00** |

| CUSTOMER ID | VIETOOSJC | Invoiced | USD 7,020.00 | BALANCE DUE | USD 7,020.00 |
|---|---|---|---|---|---|
| | | | | DUE DATE | 01-Mar-24 |

**PAYMENT METHOD**

| Transfer Funds To: | | Address: |
|---|---|---|
| ABA 122100024 | | THE RK LOGISTICS GROUP, INC. |
| Account 691306440 | | PO BOX 610670 |
| JPM CHASE | | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | | UNITED STATES |
| Pay Ref VIETOOSJC SRK00137827 00123692 | | |

Issued by: Christine Medina                    Phone:



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 821-7776

| **INVOICE SRK00137826** | Page 1 of 1 |
|---|---|

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 31-Jan-24 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00137826 |
| DUE DATE | 01-Mar-24 |
| TERMS | 30 days from Inv. Date |

**SHIPMENT DETAILS**

PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |

**ORDER NUMBERS / OWNER'S REFERENCE**

**GOODS DESCRIPTION**
viewray - JAN 2024

**HOUSE BILL**
RKG00137826

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Additional Storage at Morton: 3,500 sqft. @ $2.03 per SQFT | 7,105.00 |
| Warehouse Storage: 18,000 sqft @ $38,050 (Monthly). | 38,050.00 |
| Warehouse Storage: 300 Guaranteed rackable standard pallets/crates | 6,456.00 |
| Warehouse Storage: 504 Bin Storage. | 3,724.00 |
| Warehouse Storage: Additional rackable standard pallets/crates 142 pallets @ $21.52 per pallet. | 3,055.84 |

**TOTAL CHARGES**

Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2135907. Thank you.

| SUBTOTAL | 58,390.84 |
|---|---|
| **TOTAL USD** | **58,390.84** |

| CUSTOMER ID VIEWRASJC | Invoiced | USD 58,390.84 | BALANCE DUE | USD 58,390.84 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 01-Mar-24 |

| Transfer Funds To: | Address: |
|---|---|
| ABA 122100024 | THE RK LOGISTICS GROUP, INC. |
| Account 691306440 | PO BOX 610670 |
| JPM CHASE | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | UNITED STATES |
| Pay Ref VIEWRASJC SRK00137826 00123691 | |

| Issued by: Christine Medina | Phone: |
|---|---|



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 521-7770

| **INVOICE SRK00138488** | Page 1 of 1 |
|---|---|

VIEWRAY C/O TOOLS
ATTENTION: ACCOUNTS PAYABLE
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 29-Feb-24 |
| CUSTOMER ID | VIETOOSJC |
| SHIPMENT | SRK00138488 |
| DUE DATE | 30-Mar-24 |
| TERMS | 30 days from Inv. Date |

**SHIPMENT DETAILS**

PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |
| SHIPPERS REFERENCE<br>VIEWRAY TOOLS | RELEASE TYPE |

**ORDER NUMBERS / OWNER'S REFERENCE**
feb, viewray, tools

**GOODS DESCRIPTION**
Viewray Tools- FEB 2024

**HOUSE BILL**
RKG00138488

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Warehouse Storage: Minimum monthly charge for 500 sq-ft. @ $1,170.00 Per Month. | 1,170.00 |
| Warehouse Storage: Space greater than 500 sq-ft/ 2,500 sqft @ $2.34 p/sq-ft. | 5,850.00 |

**TOTAL CHARGES**

Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2135907. Thank you.

| | |
|---|---|
| SUBTOTAL | 7,020.00 |
| **TOTAL USD** | **7,020.00** |

| CUSTOMER ID VIETOOSJC | Invoiced | USD 7,020.00 | BALANCE DUE | USD 7,020.00 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 30-Mar-24 |

| Transfer Funds To: | | Address: |
|---|---|---|
| ABA | 122100024 | THE RK LOGISTICS GROUP, INC.<br>PO BOX 610670<br>SAN JOSE CA 95161-0670<br>UNITED STATES |
| Account | 691306440 | |
| JPM CHASE<br>PHOENIX AZ | | |
| Pay Ref | VIETOOSJC SRK00138488 00124430 | |

Issued by: Christine Medina          Phone:



# RK LOGISTICS GROUP

P.O. Box 610670 * San Jose CA 95161 * (800) 521-7770

| INVOICE SRK00138487 | Page 1 of 1 |
|---|---|

VIEWRAY INC
ATTENTION: AP
815 E MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

| | |
|---|---|
| INVOICE DATE | 29-Feb-24 |
| CUSTOMER ID | VIEWRASJC |
| SHIPMENT | SRK00138487 |
| DUE DATE | 30-Mar-24 |
| TERMS | 30 days from Inv. Date |

**SHIPMENT DETAILS**

PRINTED BY: Christine Medina

| SHIPPER | CONSIGNEE |
|---|---|
| THE RK LOGISTICS GROUP, INC. | THE RK LOGISTICS GROUP, INC. |
| PO BOX 610670 | PO BOX 610670 |
| SAN JOSE CA 95161-0670 | SAN JOSE CA 95161-0670 |
| UNITED STATES | UNITED STATES |

**ORDER NUMBERS / OWNER'S REFERENCE**

**GOODS DESCRIPTION**
viewray - FEB 2024

**HOUSE BILL**
RKG00138487

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Additional Storage at Morton: 3,500 sqft. @ $2.03 per SQFT | 7,105.00 |
| Warehouse Storage: 18,000 sqft @ $38,050 (Monthly). | 38,050.00 |
| Warehouse Storage: 300 Guaranteed rackable standard pallets/crates | 6,456.00 |
| Warehouse Storage: 504 Bin Storage. | 3,724.00 |
| Warehouse Storage: Additional rackable standard pallets/crates 142 pallets @ $21.52 per pallet. | 3,055.84 |

**TOTAL CHARGES**

Please contact us within 7 days should there be any discrepancies. Failure to pay invoice within terms will result in a 1.5% charge added to your account compounded monthly. Any attorney fees incurred on behalf of collection efforts shall be paid by you, the customer. Our Federal ID Number is: 41-2135907. Thank you.

| | |
|---|---|
| SUBTOTAL | 58,390.84 |
| | |
| TOTAL USD | **58,390.84** |

| CUSTOMER ID VIEWRASJC | Invoiced | USD 58,390.84 | BALANCE DUE | USD 58,390.84 |
|---|---|---|---|---|
| PAYMENT METHOD | | | DUE DATE | 30-Mar-24 |

| Transfer Funds To: | | Address: |
|---|---|---|
| ABA 122100024 | | THE RK LOGISTICS GROUP, INC. |
| Account 691306440 | | PO BOX 610670 |
| JPM CHASE | | SAN JOSE CA 95161-0670 |
| PHOENIX AZ | | UNITED STATES |
| Pay Ref VIEWRASJC SRK00138487 00124431 | | |

Issued by: Christine Medina          Phone:

| Warehouse | Client | Product | Description |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10079 | MOTOR FACE PLATE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10231 | DRIVE SPROCKET MODIFICATION |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10524 | OPTICAL BACKPLANE PCB (SEE 10524 - |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10545-4 | MLC Cable Assembly R01-10 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10545-5 | MLC Cable Assembly R11-20 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10545-6 | MLC Cable Assembly R21-30 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10551 | 10551 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10556 | WINCH PULLEY 5MM SHAFT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10569 | COIL, TRANSMIT, BODY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10569 | COIL, TRANSMIT, BODY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10569R | COIL, TRANSMIT, BODY-REWORKED |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10569X | COIL, TRANSMIT, BODY-NON CONFORMING |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10578 | FILTER PLATE A - ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10579 | FILTER PLATE B - ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10597 | RS232 OPTICAL TRANSCEIVER (SEE 1059 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10601 | PATIENT TRANSPORT-TOP LEVEL(CRTS KIT) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10601 | PATIENT TRANSPORT-TOP LEVEL(CRTS KIT) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10657 | ASSEMBLY, LED DISPLAY BOARD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10663 | FAB/VRY MEMBRANE PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10708 | BLOCK, BEARING, DRIVE BELT PULLEY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10726 | SDM, LONGIT. STRING POT MTG. - PAT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10807 | BEARING BLOCK DRIVE BELT WINCH PULLEY PAT EMD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10812 | CLAMP: BELT PIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10893 | High Voltage Label |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10968-12 | TABLE CONTROL F/ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10982R | RX-2 / BIAS 2 - REWORKED |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10994-30 | FAB, CBL,ASM,CONTROL PNL DATA L, REV A*FA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10995 | CONTROL PANEL POWER R |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10996-20 | FAB,CBL ASM,CONTROL PNL DATA R,20M,REV B |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10996-30 | CONTROL PANEL DATA R-F F/O |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 10996-40 | FAB, CBL ASM, CNTROL PANEL DATAR , 40M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11001 | MOTION CONTROL POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11001-12 | CABLE ASM, MOTN CNTRL, PWR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11002-15 | CONTROL PANEL POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11002-18 | CONTROL PANEL POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11002-23 | CONTROL PANEL POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11002-30 | CONTROL PANEL POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11003-18 | CBL ASM, MLC PWR, 18M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11003-22 | CBL ASM, MLC PWR, 22M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11003-24 | MLC POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11006-12 | CBL ASM, DRV ENABLE DETL,12M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11006-18 | DRIVE ENABLE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11007-15 | BORE LIGHT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11008-35 | TCP CNECTION-INTERLOCK CK |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 11009-35 | TCP CONNECTION: DATA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11010 | GC THERMOMETRY FRONT, XZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11010 | GC THERMOMETRY FRONT, XZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11011 | GC THERMOMETRY FRONT, YZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11012 | GC THERMOMETRY REAR, XZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11013 | GC THERMOMETRY REAR, Y |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11013 | GC THERMOMETRY REAR, Y |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11016-10 | CBL ASM, COLDHEAD PWR MAG-PE,10M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11016-12 | CBL ASM, COLDHEAD PWR MAG-PE 12M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11016-15 | COLDHEAD POWER - PE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11016-18 | COLDHEAD POWER - PE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11017-10 | CBL ASM, COLDHEAD PWR MAG-SE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11017-12 | CBL ASM, COLDHEAD PWR MAG-SE, 12M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11017-15 | COLDHEAD POWER - SE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11019-12 | TX AMP SIGNAL OUT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11019-18 | TX AMP SIGNAL OUT, 18M, REV B |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11019-22 | TX AMP SIGNAL OUT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11019-30 | TX AMP SIGNAL OUT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11020-12 | CBL ASM,COLDHD PWR HCU-PE,12M,REV D_RDL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11020-20 | CBL ASM,COLDHD PWR HCU- PE,12M,REVD_RDL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11021-12 | CBL ASM,COLDHEAD PWR HCUSE,12M,REV D |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11021-20 | CBL ASM,COLDHEAD PWR HCUSE,20M,REV D |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11025-15 | E STOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11025-18 | E STOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11025-30 | E STOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11026-12 | BEAM AUDIO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11026-15 | BEAM AUDIO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11027 | DSUB FILTER BOARD ASM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11044-12 | LASERS POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11044-15 | LASERS POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11044-18 | LASERS POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11044-22 | LASERS POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11047-23 | DOOR INTERLOCK - RFCLOSET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11048-30 | BEAM[ON/OFF] INDICATOR-30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11049-30 | ETHERNET, VR OC TO TCC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11056 | TX/RX RF - LEFT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11056 | TX/RX RF - LEFT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11056 | TX/RX RF - LEFT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11057 | TX/RX RF - RIGHT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11063-30 | TR CONTROL (FIBER) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11071-18 | GRADIENT TEMP MONITOR - PE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11071-30 | GRADIENT TEMP MONITOR - PE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11072-18 | GRADIENT TEMP MONITOR - SE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11080 | ASSEMBLY: GRADIENT SENSORS I/F PCB |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11080 | ASSEMBLY: GRADIENT SENSORS I/F PCB |

| | | | |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11080 | ASSEMBLY: GRADIENT SENSORS I/F PCB |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11090 | TRACK ROLLER GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11099 | ACR MRI PHANTOM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11099 | ACR MRI PHANTOM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11099 | ACR MRI PHANTOM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11135-24 | SYSTEM POWER BUTTON |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11144 | ASSEMBY, SKF JACK/MOTOR-HOME POSITION |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11146 | SYSTEM ON-OFF BOARD ASM (SEE 11146 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11175 | CLUTCH POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11176 | WAM GROUND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11177-15 | FP - GROUND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11180 | MAGNET-PE GROUND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11181 | PHS-PE GROUND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11181 | PHS-PE GROUND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11181 | PHS-PE GROUND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11182 | PHS-SE GROUND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11182 | PHS-SE GROUND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11186 | MAGNET -SE GROUND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11199 | CLUTCH RELEASE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11214 | ASM, COUCH RF MODULE, HEAD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11214 | ASM, COUCH RF MODULE, HEAD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11215 | ASSEMBLY, RF, PCB COUCH HD REAR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11216 | ASM, COUCH RF MODULE FOOT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11216 | ASM, COUCH RF MODULE FOOT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11216 | ASM, COUCH RF MODULE FOOT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11252 | VAULT MOUNTING PLATE ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11252 | VAULT MOUNTING PLATE ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11252 | VAULT MOUNTING PLATE ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJO) | 11252 | VAULT MOUNTING PLATE ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11328 | INTERLOCK PCB ASM |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 11328 | INTERLOCK PCB ASM |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11328 | INTERLOCK PCB ASM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11328 | INTERLOCK PCB ASM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11328 | INTERLOCK PCB ASM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11328 | INTERLOCK PCB ASM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11328 | INTERLOCK PCB ASM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11328 | INTERLOCK PCB ASM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11328 | INTERLOCK PCB ASM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354 | ASSEMBLY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354 | ASSEMBLY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354 | ASSEMBLY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354 | ASSEMBLY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354 | ASSEMBLY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354 | ASSEMBLY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354 | ASSEMBLY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354 | ASSEMBLY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354 | ASSEMBLY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354 | ASSEMBLY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354 | ASSEMBLY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11354R | ASSY, COUCH CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11355 | ASSEMBLY, TREATMENT CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11355 | ASSEMBLY, TREATMENT CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11355 | ASSEMBLY, TREATMENT CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11355 | ASSEMBLY, TREATMENT CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11355 | ASSEMBLY, TREATMENT CONTROL PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11358 | MANIFOLD: HEADPHONES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11358 | MANIFOLD: HEADPHONES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11367 | 11357 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11368 | REAR PANEL MOD 600 WD. FROM 60797 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11380 | 11380 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11406 | SPACER, COUCH PCB |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11441 | PATENT PROTECTION LABEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11441 | PATENT PROTECTION LABEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11443 | MAGNETIC FIELD WARNING SIGN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11443 | MAGNETIC FIELD WARNING SIGN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11445 | MEDICAL DEVICE PRESCRIPTION USE ONL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11445 | MEDICAL DEVICE PRESCRIPTION USE ONL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11446 | PROPOSITION 65 LABEL (SCREENED BLACK COPY ON WHITE BACKGROUND) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11446 | PROPOSITION 65 LABEL (SCREENED BLACK COPY ON WHITE BACKGROUND) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11483 | TRANSDUCER SE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11485 | MIC PE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11487 | ASSEMBLY; SOURCE MOVEMENT DRIVE UNI |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11647 | GANTRY CABLE, MOTOR POV |

| | | | |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11647 | GANTRY CABLE, MOTOR POV |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11648 | GANTRY CABLE, RESOLVER, FILTER TO MOTOR SIDE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11649 | 2GANTRY CABLE, DRIVE TO FO TRANSCE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11682 | FLAG - 3X POSITION - LONGITUDE LIMI |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11732 | DIN RAIL, TERMINAL BLOCKS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11765 | COIL, RECEIVE, HEAD/NECK, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11765 | COIL, RECEIVE, HEAD/NECK, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11765 | COIL, RECEIVE, HEAD/NECK, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11774 | EMI/RFI SUPPRESORS & FERRITIES 15A |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11882 | TIE BRACKET: RH |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11945-1 | PE VERTICAL DRIVE 1 SECONDARY ENCODER EXTENSION |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11945-6 | SE MAGNET BEAM VERTICAL DRIVE LINEAR POT EXTENSION |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11945-8 | SE LONGITUDINAL DRIVE LINEAR POTENTIOMETER EXTENSION |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11949-3 | PE MAG BEAM V-DRIVE RESO LOVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11950-1 | PE VERTICAL DRIVE 1 RESOLVER ON BOAR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11950-2 | PE V DRIVE 2 RESOLVER ON B CABLE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11950-3 | PE MAGNET BEAM VERTICAL DRIVE RESOL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11953-1 | PE VERTICAL DRIVE 1 MOTO R ONBOARD C |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11953-2 | PE VERTICAL DRIVE 2 MOTO R ONBOARD C |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11953-3 | PE MAG BEAM V DRIVE MOTO R ONB CABLE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 11953-5 | PE LONGITUD DRIVE MOTOR ONB CABLE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12030 | X637 (24 VDC) TO BULKHEAD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12041 | 12041 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12129 | BACKPLATE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12134 | BACK PLATE BRACKET RIGHT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12143-18 | WAM X181 CABLE (WAM TO T ACC) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12148 | TEMPERATURE SENSOR CONNECTIVITY BOA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12148 | TEMPERATURE SENSOR CONNECTIVITY BOA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12148 | TEMPERATURE SENSOR CONNECTIVITY BOA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12148 | TEMPERATURE SENSOR CONNECTIVITY BOA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12148 | TEMPERATURE SENSOR CONNECTIVITY BOA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12148 | TEMPERATURE SENSOR CONNECTIVITY BOA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12148 | TEMPERATURE SENSOR CONNECTIVITY BOA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12148 | TEMPERATURE SENSOR CONNECTIVITY BOA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12148 | TEMPERATURE SENSOR CONNECTIVITY BOA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12148 | TEMPERATURE SENSOR CONNECTIVITY BOA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12148 | TEMPERATURE SENSOR CONNECTIVITY BOA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12186 | 12148 X606 -->X214 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12187 | COLDHEAD POWER - PE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12209 | E-STOP COVERS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12209 | E-STOP COVERS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12213 | ASSEMBLEY-WATER MANIFOLD COMPLETE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12221 | LABEL: BIOCIDE / INHIBITOR WARNING |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12224 | CONNECTOR TO SE CLUCTH  (B FROM 12223) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12353 | CABLE, CAN, OPTICAL TO MOTHERBOARD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12354 | CABLE,CAN,JUMPER |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 12355 | BCL ASM,CAN,MOTHERBRD,INTERCNT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12434 | CABLE, IIB POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12467 | CABLE KIT:GRADIENT JUMPERS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12475 | BACK PLATE BRACKET LEFT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12514 | TCC ESTOP JUMPER PLUG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12521 | TX BIAS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12558-3 | ETHERNET, PATCH CORD, 3M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12558-5 | CBL ASM ETHERNET W9508 3M REV C |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12560-30 | ETHERNET, SPARE 1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12562-30 | ETHERNET,SPARE 3, 30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12563-18 | CBL ASM, ETHERNET, W95121,18M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12563-24 | CBL ASM,ETHERNET,W9512,24M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12567 | ETHERNET, TCC(X199) TO RECECEPTACL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12584 | END LINK MODIFICATION - PHS CABLE TAKEUP, SVC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12647 | SHIELD I-O |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12688 | 12688 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12716-1 | AIR INTAKE TEMPERATURE SENSOR ASSEM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12716-3 | TEMPERATURE SENSOR- FAN ASSY 1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12746 | SIDE MOUNT: END |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12780 | PH BASE COVER LEFT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12781 | PH BASE COVER RIGHT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12807 | NO-1 SIDE BRACKET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12834 | NO-4_UHMW_STRIP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12839 | INLET SHROUD MTG RING |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12930-18 | CBL ASM, MOTORS POWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12930-24 | CBL ASM,MOTORS POWER,24M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12957 | ASSEMBLY, BEAM ON AUDIO INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12958 | ASSEMBLY, ESTOP, WALL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12958 | ASSEMBLY, ESTOP, WALL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12958 | ASSEMBLY, ESTOP, WALL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
|-------|-------------------------|-------|----------------------------------|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12961 | ASSEMBLY, BEAM ON/OFF INDICATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12977-18 | CBL ASM,ETHERNET,W9534,18M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981 | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981 | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981 | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981 | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981 | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981 | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981 | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981R | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981R | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981R | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981R | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 12981R | COIL, RECEIVE, TORSO, 14.7 MHZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13011 | WLDMNT: BRNG GUIDE BRKT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13025 | ION CHAMBER HOUSING - FARMER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13029 | CONTROL PANEL COMPONENTS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13029 | CONTROL PANEL COMPONENTS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13046 | AUXC OTI --> U407 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13065 | ION CHAMBER HOUSING A28 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13108 | GROUNDING STRAP BLOCKING |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13125 | LASER SPLITTER ASSEMBLY WITH PIGTAI |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13130 | LASER 4 CABLE ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13138 | TABLE RELEASE LABEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13141 | PRIMARY INCLINOMETER [F/O] JCT 1 TO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13148 | SPARE INCLINOMETER(F/O) JUNCTION 2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13149 | PRIMARY LONG ENCODER - JNCT (PHS) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13150 | PRIMARY LONG ENCODER - PHS - REMOTE RAD-HRD FIBER OPT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13161 | KIT HELIUM COMPRESSOR UNIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13161 | KIT HELIUM COMPRESSOR UNIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13172 | INTERLOCKING BAR ASSEM. |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13173-1 | HEAD STATUS LABEL #1 |

| | | | |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13173-2 | HEAD STATUS LABEL #2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13173-3 | HEAD STATUS LABEL #3 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13178 | PNEUMATIC HEADPHONE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13181 | HEADPHONE TUBE PLUG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13203 | HEADPHONE POWER, PE TO SE EXTENSION |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13207 | GRADIENT GROUND KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13207 | GRADIENT GROUND KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13218 | MOUNTING FEET WITH O-RING |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13240 | CBL ASM, E-STOP 1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13242 | CBL ASM,E-STOP 3 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13243 | CBL ASM,E-STOP 4 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13270 | ASSEMBLY,SSI FO CONVERTER PCB |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13351 | MANIFOLD, COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13352 | PIEZOELECTRIC TRANSDUCER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13383 | CABLE: SSI PCB TO AC123 PRIMARY - Y |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13405 | PH TRANS COVER ASM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13405 | PH TRANS COVER ASM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13444 | RH BOTTOM COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13448 | GRADIENT SAFETY COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13448 | GRADIENT SAFETY COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13448 | GRADIENT SAFETY COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13448 | GRADIENT SAFETY COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13448 | GRADIENT SAFETY COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13448 | GRADIENT SAFETY COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13448 | GRADIENT SAFETY COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13449 | PERMANENT GRADIENT SAFTEY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13497 | ASM, MLC FO PATCH KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13525 | E-CHAIN CLAMP, FOOT END-PHS DUAL LO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13550 | SECONDARY LONG ENCODER - JNCT PE (P |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13587 | CABLE: SSI PCB TO AC123 SECONDARY - |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13588 | CABLE: SSI FO POWER SECONDARY - Y |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13599 | FACADE SUPPORT RH |

| | | | |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13742 | NYLON LOOP CLAMP-MODIFICATION |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13743 | BELT CLAMP, REDESIGN - PHS BED |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13828 | GRADIENT SUPERVISION SUP KIT PIPE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13840 | BUMPER, STOP, CYLINDER - SIZED FOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13878 | ASSEMBLY, MRI POSITIONING TOOL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13966 | MLC Motor Assy |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13968 | MLC CAN FO EXTENS CABLE HD1 DUPLEX |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 13969 | MLC CAN FO EXTENS CABLE HD2 DUPLEX |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14095 | ASSEMBLY, COMPUTING PLATFORM, GEN 3 (2 PCS KIT) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14095 | ASSEMBLY, COMPUTING PLATFORM, GEN 3 (2 PCS KIT) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14095 | ASSEMBLY, COMPUTING PLATFORM, GEN 3 (2 PCS KIT) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14095 | ASSEMBLY, COMPUTING PLATFORM, GEN 3 (2 PCS KIT) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14130 | ASSY, PCBA PHS RELAY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14146 | PLANNING CONSOLE, ADDITIONAL OPTION |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14147 | (3PCS KIT) PLANNING CONSOLE, ADD'L OPTION,EUR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14147 | (3PCS KIT) PLANNING CONSOLE, ADD'L OPTION,EUR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14155 | DELL EXTERNAL USB SLIM DVD+/-RW |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14173-18 | ASSY, CBL, FO PHS DRIVE ENABLE CON |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14200 | PHS RELIABILITY-2, REWORK KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14225 | ANCHOR, 316SS, 15" OAL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14251 | WAVE GUIDE, FIBER OPTIC CBL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14252 | PHS 1.7 KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14282 | MLC MOTOR COUPLING, DELRIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14289 | RED RMA TAGS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14290 | GREEN RMA TAGS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14307 | KIT, THERMAL SENSOR SET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14308 | KIT MANIFOLD REPLACEMENT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14309 | KIT THERMAL SWITCH ASSY PE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14310 | KIT THERMAL SWITCH ASSY SE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14313 | KIT MANIFOLD REPLACEMENT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14332 | PREAMP BOX BOTTOM WITH INSERTS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14333 | 14333 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14417 | KIT-HOFFMAN PLENUM REPLACEMENT PHS CONTROL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14458 | ENCLOSURE, FEED BOARD BOTTOM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14523 | SIMULATION COIL, TORSO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14523 | SIMULATION COIL, TORSO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14523 | SIMULATION COIL, TORSO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14523 | SIMULATION COIL, TORSO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14523 | SIMULATION COIL, TORSO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14530 | SIMULATION COIL, HEAD-NECK |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14530 | SIMULATION COIL, HEAD-NECK |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14637 | LABEL, CONFIGURATION AAAA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14638 | 14638 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14763 | UPPER WRAP COVER, INTERLACED W/INSERT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14764 | LOWER WRAP COVER, INTERLACED |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 14768-1 | HEAT SINK UPPER COVERFOIL |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14768-3 | HEAT SINK UPPER COVERALIGNMENT SHEET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14774 | COIL, TORSO, RECEIVE, TOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14774 | COIL, TORSO, RECEIVE, TOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14774 | COIL, TORSO, RECEIVE, TOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14774R | COIL, TORSO, RECEIVE, TOP-REWORKED |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14775 | COIL, HEAD & NECK, RECEIVE, TOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14775 | COIL, HEAD & NECK, RECEIVE, TOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14775 | COIL, HEAD & NECK, RECEIVE, TOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14775 | COIL, HEAD & NECK, RECEIVE, TOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14779 | COIL, TORSO, SIMULATION, TOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14779 | COIL, TORSO, SIMULATION, TOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14785 | FIELD KIT, TOP & BOTTOM TORSO SIMULATION |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14819 | 14819 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14819 | 14819 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14822 | 14822 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14823 | 14823 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14825 | 14825 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 14826 | 14826 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 18906 | RECIVER FIBER OPTIC 600NM 10NBD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20001 | ASSEMBLY, SHIELD SLEEVE (6 CRATES KIT:A,B,C,D,E,F) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20001 | ASSEMBLY, SHIELD SLEEVE (6 CRATES KIT:A,B,C,D,E,F) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20001 | ASSEMBLY, SHIELD SLEEVE (6 CRATES KIT:A,B,C,D,E,F) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20001 | ASSEMBLY, SHIELD SLEEVE (6 CRATES KIT:A,B,C,D,E,F) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20001 | ASSEMBLY, SHIELD SLEEVE (6 CRATES KIT:A,B,C,D,E,F) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20001 | ASSEMBLY, SHIELD SLEEVE (6 CRATES KIT:A,B,C,D,E,F) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20001 | ASSEMBLY, SHIELD SLEEVE (6 CRATES KIT:A,B,C,D,E,F) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20001 | ASSEMBLY, SHIELD SLEEVE (6 CRATES KIT:A,B,C,D,E,F) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20001 | ASSEMBLY, SHIELD SLEEVE (6 CRATES KIT:A,B,C,D,E,F) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20001 | ASSEMBLY, SHIELD SLEEVE (6 CRATES KIT:A,B,C,D,E,F) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20001 | ASSEMBLY, SHIELD SLEEVE (6 CRATES KIT:A,B,C,D,E,F) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20062 | TRAY CLIP, NYLON |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20090 | TARGET MU SHIELD EA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20090 | TARGET MU SHIELD EA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20127 | GANTRY AND BASE ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20127 | GANTRY AND BASE ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20129 | GANTRY DRIVETRAIN ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20143 | ASSEMBLY, PRIMARY COLLIMATOR (3 PCS SET) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20156 | KIT, SYSTEM LABELING KIT BOM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20174 | POWER FILTER ASSEMBLY - BOX LID |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20179 | SHTM, FILTER BOX, BASE, MAGNETRON |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20180 | SHTM, FILTER BOX LID, MAGNETRON |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20181 | ASSY, FILTER BOX, MAGNETRON |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20181 | ASSY, FILTER BOX, MAGNETRON |

| | | | |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20204 | CABLE & HOSE MGT - TOP LEVEL PROMETHEUS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20204 | CABLE & HOSE MGT - TOP LEVEL PROMETHEUS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20207 | BASE ADAPTER PLATE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20225 | IT180 UPPER SHIELD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20226 | IT180 SIDE SHIELD 0045272 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20231 | SPACER, ADAPTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20254 | CABLE TRAY SUPPORT ANGLE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20257 | 20257 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20318 | CIRCULATOR BRACKET, PE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20352 | SHIELD BKT EXTN, RH - PM MLC CONTROL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20353 | SHIELD BKT EXTN, LH - PM MLC CONTROL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20360 | LINAC STRONG BACK |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20364 | MAGNETRON MOUNTING PLATE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20369 | Large Sproket Mnt |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20390 | PIN, CENTER LEAF GUIDE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20391 | RETAINER, HOMING BAR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20465 | PLSE MOD TO TRNSFRMR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20465-22 | ASSY, CBL PULSE MOD TO TRANSFORMER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20465-24 | CBL ASMJ, PLSE MODE-TRANSFER, 24M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20465-30 | HV PULSE CABLES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20476-18 | ASSY, CBL ION PUMP 1 LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20476-22 | ASSY, CBL ION PUMP 1 LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20476-30 | ASSY, CBL ION PUMP 1 LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20477 | ASSY, CBL ION PUMP 2 LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20477-18 | CBL ASM, PUMP 2 LCC TO FP, 18M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20477-22 | CBL ASM, ION PUMP 2 LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20514 | CBL ASM, LINAC STERING COILS 8C |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20514-18 | CABLE ASSEMBLY, STEERING COILS LCC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20514-22 | CBL ASM, LINAC STERING COILS 8C |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20573 | BRACKET, MOUNTING, BREAKOUT BOARD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20574 | KIT, HOSES, CHILLER TO W AM TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20574 | KIT, HOSES, CHILLER TO W AM TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20574 | KIT, HOSES, CHILLER TO W AM TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20574 | KIT, HOSES, CHILLER TO W AM TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20574 | KIT, HOSES, CHILLER TO W AM TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20574 | KIT, HOSES, CHILLER TO W AM TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20574 | KIT, HOSES, CHILLER TO W AM TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20574 | KIT, HOSES, CHILLER TO W AM TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20574 | KIT, HOSES, CHILLER TO W AM TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20574 | KIT, HOSES, CHILLER TO W AM TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20574 | KIT, HOSES, CHILLER TO W AM TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20575 | ASSEMBLY, WAM PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20575 | ASSEMBLY, WAM PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20576 | BLOCK, MOUNTING, AIR COMPONENTS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20658 | SUPPORT BRACKET EA |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 20676 | GUN MU SHIELDS ASSEMBLY EA |
|-------|------------------------|-------|-----------------------------|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20680 | 3X WITH CAPS(MODIFIED GRADIENT COIL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20681 | END PIN, M12 SHCS (MODIFIED) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20682 | ROTATING SHIM TRAY, W/DUMMY PLATES, PROMETH (2 CRTS=1 UNT) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20687 | ROTATING E-CHAIN CHANNEL HALF SHOE SPROCKET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20708 | COOLING BOTTOM TIBE, S-BAND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20716 | COOLING T.E. TUBE, S-BAND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20720 | ASSY, DOSE CHAMBER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20723 | BOTTOM PLATE, SIEMENS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20724 | TOP PLATE, SIEMENS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20726 | AMPLIFIER ASSEMBLY, 6 CHANNELS, BUCKET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20726 | AMPLIFIER ASSEMBLY, 6 CHANNELS, BUCKET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20726 | AMPLIFIER ASSEMBLY, 6 CHANNELS, BUCKET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20726 | AMPLIFIER ASSEMBLY, 6 CHANNELS, BUCKET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20726 | AMPLIFIER ASSEMBLY, 6 CHANNELS, BUCKET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20726 | AMPLIFIER ASSEMBLY, 6 CHANNELS, BUCKET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20726 | AMPLIFIER ASSEMBLY, 6 CHANNELS, BUCKET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20727 | AMP MOUNTING PLATE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20728 | PLUG PRIMARY COLLIMATOR, VIEWRAY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20729 | RESISTOR CONNECTOR ASSY, 10K OHM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20731 | ENCLOSURE, PULSE TRANSFORMER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20734 | BUS BAR, PULSE TRANSFORMER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20739 | MACH, PULLEY 24 TETTH |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20743 | CONNECTORS HOLES COVER, PULSE TRANS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20749 | H2O INLET/OUTLET TUBE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20775 | LINAC MOUNT ASSEMBLY S BAND EA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20775 | LINAC MOUNT ASSEMBLY S BAND EA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20808 | GANTRY LIMIT SWITCH FLAG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20808 | GANTRY LIMIT SWITCH FLAG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20815 | GANTRY GROUND E-CHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20815-15 | 20815-15 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20817 | ASSEMBLY, CABLE BUNDLE, HV PULSE E-CHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20818 | PMC, LOGIC,INTERFACE CARD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20821-01 | CARBON FIBER TUBE W/ RF SHIELDING, (NO AIR HOLE) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20825 | SYSTEM NAME PLATE - SERIALIZED |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20826 | PATIENT HANDLING SYSTEM NAME PLATE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20834 | MAG FIL FP TO ECHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20834-15 | 20834-15 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20837 | ASSY, CBL AFC STEPPER FP TO ECHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20838 | ASSY, CBL MAGNETRON STEPPER MOTOR E |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20839 | AFC STEPPER J2 TO BUCK PNL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20840 | FWRD PWR FP TO ECHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20843 | RFLCTD PWR FP TO ECHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20846 | AFC A FP TO ECHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20846-15 | 20846-15 |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 20849 | AFC B FP TO ECHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20849-15 | 20849-15 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20855 | GUN CRNT MON FP-ECHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20859 | ASSY, CBL ION PUMP1 J1 TO J2  E- CHAI |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20859 | ASSY, CBL ION PUMP1 J1 TO J2  E- CHAI |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20861 | ASSY, CBL ION PUMP2  FP TO ECHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20862 | ASSY, CBL ION PUMP2 J1 TO J2 E-CHAI |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20864-15 | 20864-15 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20882 | CBL, AC  POWER GUN DRIVER FP TO ECHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20882-15 | 20882-15 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20883 | ASSEMBLY, E-CHAIN CABLE, GUN DRIVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20884 | CBL GUN DRVR PWR SPLIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20884 | CBL GUN DRVR PWR SPLIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20885 | ASSY, CBL GUN INTLK  DB25 FP TO ECHA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20887 | ASSY, CBL GUN ITLK TO BOB |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20887 | ASSY, CBL GUN ITLK TO BOB |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20894 | ASSY, CBL STEERING COIL1, FP TO J1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20894-15 | 20894-15 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20895 | ASSY, CBL STEERING COIL ECHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20896 | STEERING COIL 1, J2 TO BKT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20948 | 20948 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20970 | MULTI-COAX E-CHAIN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20981 | ASSY CBL MAG CURRENT MON P FP TO ECH |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20981 | ASSY CBL MAG CURRENT MON P FP TO ECH |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20985 | WAVE GUIDE CL SUPPORT ADAPTER BLOCK |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20986 | WAVE GUIDE CL BOTTOM CLAMP LONG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20987 | WAVE GUIDE CL BOTTOM SHORT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20988 | WAVE GUIDE CL TOP CLAMP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 20990 | CPR284 TO VARIAN SPACER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21011-18 | ASSY, CBL GUN TRIGGER BNC, LCC TO FP, 18M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21011-22 | ASSY, CBL ASM, GUN TRIGGER  BNC, LCC-FP,22M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21011-30 | CBL ASM, GUN TRGR BNC, LCC-FP, 30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21013 | ASSY, CBL AC PWR GUN- PTW AMP TCC-FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21013-18 | ASSY, CBL AC PWR GUN-PTW AMP TCC TO 18M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21013-22 | ASSY, CBL AC PWR GUN-PTW AMP TCC TO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21013-24 | CBL ASM, AC PWR GUN-PTW AMP, 24 M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21019 | ASSY, CBL ETHERNET SPARE, TCC TO LCC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21020 | CBL ASM, DIGITAL I/O DB 25 TCC-LCC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21021 | CBL ASM, AC PWR TCC TO LCC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21025-16 | ASSY, DOSE COUNTERAUDIBLE TCC TO O 16M, 3.2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21025-30 | CBL ASM,DSE CNTR ADBLE TCC, 30M REV B |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21025-35 | CBL ASM,DSE CNTR ADBLE TCCOP,35M,REV B |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21027-18 | CBL ASM, AFC STPR DB25 LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21027-24 | CBL ASM, AFC STPR DB25 LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21027-30 | ASSY,CBL AFC STEPPER DB-25 LCC TO |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 21028 | ASSY, CBL MAG FIL LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21028-18 | ASSY, CBL MAG FIL LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21028-24 | CBL ASM, MAG FIL LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21028-30 | ASSY, CBL MAG FIL LCC TO FP, 30 M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21029 | CBL ASM,LCC TO FP, GUN I/L & WAM, REV 1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21029-30 | ASSY, CABLE LCC TO FP, GUN I/L AND WAM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21030 | ASSY,CBL GUN CURRENT MON LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21030-18 | CBL ASM, GUN CURRENT MON LCC,18,M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21030-22 | ASSY, CBL GUN CURRENT MON LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21030-30 | ASSY, CBL GUN CURRENT MON LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21031 | ASSY, CBL AFC A LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21031-18 | ASSY, CBL AFC A LCC TO FP,18M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21031-22 | ASSY, CBL AFC A LCC TO FP,22M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21031-30 | ASSY, CBL AFC A LCC TO FP, 30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21034 | ASSY, CBL  F/O INCLINOMETER TCC- PHS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21034-12 | ASSY, CBL F/O INCLINOMETER  TCC TO P,12M,REV A |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21034-18 | ASSY, CBL F/O INCLINOMETER TCC TO P,18M,REV A |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21034-22 | ASSY, CBL  F/O INCLINOMETER TCC TO P 22M REV A |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21034-30 | ASSY,CBL F/O INCLINOMETER TCC- PHS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21035 | CBL F/O INCLINOMETER 2 F/O TCC TO I |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21035-12 | ASSY, CBL F/O INCLINOMETER 2 F/O TC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21035-18 | ASSY, F/O-INCLNMTR,TCC,FP,PCBA,18M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21035-22 | ASSY, F/O-INCLNMTR,TCC, FP,PCBA,22M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21040 | ASSY, CBL DOSE CHAMBER 1 TCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21042 | ASSY, CBL AFC B LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21042-18 | ASSY, CBL AFC B LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21042-22 | ASSY, CBL AFC B LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21042-30 | ASSY, CBL AFC B LCC TO FP,30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21043 | ASSY, CBL MAG CURRENT MON LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21043-18 | ASSY, CBL MAG CURRENT MON LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21043-22 | ASSY, CBL MAG CURRENT MON TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21043-24 | CBL ASM, MAG CURRENT MON LCC, 24M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21043-30 | MAGNETRON 1 MONITOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21044 | ASSY, CBL REFLECTED PWR LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21044-18 | ASSY, CBL REFLECTED PWR LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21044-22 | ASSY, CBL REFLECTED PWR LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21044-24 | ASSY,CBL REFLECTED PWR LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21055 | ASSY, CBL FORWARD PWR LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21055-18 | ASSY, CBL FORWARD PWR LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21055-22 | ASSY, CBL FORWARD PWR LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21055-24 | ASSY, CBL FORWARD PWR LC C TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21055-30 | ASSY, CBL FORWARD PWR LCC TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21057 | ASSY, BREAKOUT BOX, DB25/9, GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21057 | ASSY, BREAKOUT BOX, DB25/9, GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21087 | LEAF GUIDE, CENTER |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 21088 | LEAF GUIDE, LOWER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21101R | ASSEMBLY, DOUBLE STACK MULTI LEAF COLLIMATOR-REWORKED |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21106 | RF SHIELD TUBE CLIP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21114 | 21114 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21118 | ASSY, SOURCE ON AUD, LINAC DOSE BOX |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21118 | ASSY, SOURCE ON AUD, LINAC DOSE BOX |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21118 | ASSY, SOURCE ON AUD, LINAC DOSE BOX |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21143 | MRIDIAN LINAC SYSTEM LOGO & LETTERING |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21143 | MRIDIAN LINAC SYSTEM LOGO & LETTERING |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21143 | MRIDIAN LINAC SYSTEM LOGO & LETTERING |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21175 | ASSY, BREAKCUT BOX, GUN DRIVER PWR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21189 | TAPERED DOWEL PIN, M10 DIA.X 20MM L |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21222 | ASSY, CBL AC PWR FP SPLIT TO PTW AMP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21222 | ASSY, CBL AC PWR FP SPLIT TO PTW AMP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21232 | INTERCONNECT BOX |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21236 | 25 PIN TO 9 PIN CROSSOVER CABLE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21240 | CABLE INT QUENCH HEATER VIEWRAY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21246 | A CABLE, EXTERNAL REMOTE EDU BUTTON |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21248 | CASE , E5070 INTERFACE UNIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21252 | 21252 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21253R | 21253R |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21264 | RA REMOTE BUTTON FILTER PCB ASSY EDU |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21265 | CABLE SET, VIEWRAY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21265 | CABLE SET, VIEWRAY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21265 | CABLE SET, VIEWRAY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21277 | CRATED MMU AND CABLES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21324 | BRACKET, HC SIDE-A CONNECTOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21325 | HIGH CURRENT CONNECTOR PLATE ASSY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21326 | COVER HIGH VOLTAGE BOTTOM ASSY SHORT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21327 | COVER HI VOLTAGE TOP AND SIDE ASSY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21329 | BRACKET HV LINE FILTER MOUNT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21330 | BRACKET HV LINE FILTER MOUNT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21331 | BRACKET, LC SIDE-A CONNECTOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21338 | BRACKET, HC SIDE-A CONNECTOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21348 | TRAY, BLACK BOX MEDIA CONVERTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21359 | MLC SENSOR M6 THREADED COLLIMATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21361 | BRACKET, REAR SUPPORT, DAFID FILTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21391 | 21391 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21393 | WEAR STRIP ROLL SIDE 1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21394 | WEAR STRIP (SPROCKET) BOTTOM 1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21395 | WEAR STRIP BOTTOM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21397 | HIGH VOLTAGE CABLE SUPPORT, R.H |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21406 | PULSE TRANSFORMER ASM, 6:1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21407 | ASSY, BRACKET, CURRENT SENSOR MOUNT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21419 | COVER HI VOLTAGE FRONT SHORT |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 21429 | (KIT)ASSY, TERMINAL BLACK GANTRY DRIVE ON FILTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21434 | 21434 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21434 | 21434 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21434 | 21434 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21438 | ASM CABLE, DB25 TO DB9 RIGHT ANGLE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21447 | ASSY STEPPER MOTOR WITH CONNECTORS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21448 | ASSY, ENCODER WITH CONNECTORS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21453 | TENSIONING BAR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21454 | SHORT DIN RAIL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21458 | CARBON FIBER TUBE, RF SHIELDING BUC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21471 | TUBE, HV CABLE FEED |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21474 | ASM,RG174/U,COAX,BNC,BHEAD,3',1.5 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21479 | BRACKET, RESISTOR CAPACITOR MOUNT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21483 | THREADED HEX SPACER, HV CONNECTOR T |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21487 | ASSEMBLY, HV SNUBBER ENCLOSURE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21492 | 21492 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21498 | KIT, HOSES, ON-GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21500 | DELL PRECISON TOWER 7910 CTO BASE (210-ACQO) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21523 | TWO TURN RETAINING RING |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21525 | CROSS MEMBER, PM MLC CONTROL BOX MTG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21531 | SHIELD TO GANTRY/MLC SIDE-A BRKT ASM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21539-3 | DOWEL PIN 10.62 X 30MM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21539-4 | DOWEL PIN 10.50 X 30MM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21539-5 | DOWEL PIN 10.48 X 30MM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21539-6 | DOWEL PIN 10.46 X 30MM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21543 | MODULAOR (STANGENES) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21545 | COVER PLATE HUMMEL EA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21549 | WELD, FLANGE, MANIFOLD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21550 | ASSY, BUCKET BASE, LINAC, S-BAND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21597 | ASSY, CBL MLC BREAK OUT BOX TO MLC1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21598 | ASSY, CBL MLC BREAK OUT BOX TO MLC2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21603 | ASSY CBL RIBBON DOSE CARD 68POSN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21604 | PULSE TRANSFORME, BIAS CHOKE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21609 | U BRACKET, WAVEGUIDE LINAC J SUPPOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21610 | PLATE, WAVEGUIDE LINAC J SUPPORT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21611 | COVER, MLC SENSOR - PLASTIC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21618 | IR SENSOR WITH WIRE EXTENSION |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21627 | CABLE, SHIELDED, 4-PINS, GUN-DRIVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21631 | PULSE MODULATOR ASSEMBLY GENERATION 2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21631 | PULSE MODULATOR ASSEMBLY GENERATION 2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21653 | TRANSFORMERS PERFORATED COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21654 | HAMMOND TRANSFORMERS SUPPORT PLATE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21656 | LID, POWER FILTER ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21659 | GUIDED BLOCK, CABLE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21673 | PFN ENCLOSURE WELDMENT |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 21686 | ASSEMBLY, SNUBBER COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21688 | SPACER, ZAPITRON TO TRANSMISSION WAVEGUIDE CPR284F/CPR286G |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21688 | SPACER, ZAPITRON TO TRANSMISSION WAVEGUIDE CPR284F/CPR286G |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21693 | CARBON FIBER TUBE W/RF SHIELDING SYSTEM KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21693 | CARBON FIBER TUBE W/RF SHIELDING SYSTEM KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21694 | PFN COIL, 69 TURNS, 3 TURNS/INCH, 2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21704 | CABLE CLAMP BOTTOM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21705 | CABLE CLAMP TOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21706 | CBL,CLAMP,BUNGIE TRMINATION,REV1*FA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21708 | ASSEMBLY, MAIN E - CHAIN FILLED WITH CABLES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21708 | ASSEMBLY, MAIN E - CHAIN FILLED WITH CABLES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21708 | ASSEMBLY, MAIN E - CHAIN FILLED WITH CABLES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21708 | ASSEMBLY, MAIN E - CHAIN FILLED WITH CABLES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21708 | ASSEMBLY, MAIN E - CHAIN FILLED WITH CABLES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21708 | ASSEMBLY, MAIN E - CHAIN FILLED WITH CABLES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21708 | ASSEMBLY, MAIN E - CHAIN FILLED WITH CABLES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21708 | ASSEMBLY, MAIN E - CHAIN FILLED WITH CABLES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21709-17 | ASSEMBLY SPROCKT E-CHAIN FILLED WITH CABL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21709-17 | ASSEMBLY SPROCKT E-CHAIN FILLED WITH CABL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21709-17 | ASSEMBLY SPROCKT E-CHAIN FILLED WITH CABL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21709-17 | ASSEMBLY SPROCKT E-CHAIN FILLED WITH CABL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21709-17 | ASSEMBLY SPROCKT E-CHAIN FILLED WITH CABL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21709-23 | ASSEMBLY, SPROCKET E-CHAIN FILLED WITH CABL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21709-23 | ASSEMBLY, SPROCKET E-CHAIN FILLED WITH CABL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21709-23 | ASSEMBLY, SPROCKET E-CHAIN FILLED WITH CABL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21709-23 | ASSEMBLY, SPROCKET E-CHAIN FILLED WITH CABL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21709-23 | ASSEMBLY, SPROCKET E-CHAIN FILLED WITH CABL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21710 | PULSE CABLE CLAMP CLAMP INSERT 3X BUNDLE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21713 | CEILING BRACE LEG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21713 | CEILING BRACE LEG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21714 | CEILING BRACE PLATE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21716 | CEILING BRACE CROSS BAR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21719 | CBL ASM, MLC, SECONDARY SENSOR PWR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21731 | ASSY, CBLFIBER OPT MOXA CONVERTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21733 | ASSY CBL ITLK BD J8 TO OBP TB5-1 . |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21750 | ALT E-CHAIN SEGMENT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21754 | BASE PLATE, AMPLIFIER MOUNTING PLAT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21755 | ANGLE,BRKT,AMPLIFIER,MNTNG,PLATE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21766 | RF SHIELD RETAINER ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21791 | 2D SPATIAL INTEGRITY PHANTOM - HP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21805 | NAMEPLATE, V1 MODULATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21809 | PCB COVER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21812 | S&H ENCLOSURE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21820 | ASSY, STEPPER MOTOR ENCLOSURE, V1 |

| | | | |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21820 | ASSY, STEPPER MOTOR ENCLOSURE, V1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21835 | PANEL,MOUNT OUTSIDE, MODULATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21836 | PFN MOUNTING BRACKET |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21842 | Bracket, GPO3, L-2876 X 9 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21843 | Bracket, GPO3, L-2876 X 9 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21844 | Bracket, GPO3, L-2876 X 9 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21845 | Bracket, GPO3, L-2876 X 9 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21846 | Bracket, GPO3, L-2876 X 9 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21847 | Bracket, GPO3, L-2876 X 9 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21900 | ASM, RG223 COAX BNC MALE/MALE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21903 | CABLE, GROUNDING RF BUCKET TO GANTR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21912 | MACH, MAGNET SHIMS, MAGNETRON |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21917 | CONNECTOR PLATE DB 25 4X, DB15 2X |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21918 | CONNECTOR PLATE DB 25 2X |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21920 | COVER RF/EMI PULSE CABLES MODULATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21921 | TOP COVER PENTAIR HF800W 1000D MODI |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21930 | FILTER PANEL, W/ GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21930 | FILTER PANEL, W/ GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21930 | FILTER PANEL, W/ GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21930 | FILTER PANEL, W/ GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21930R | FILTER PANEL, W/ GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21936 | ASSY, GANTRY DRIVE CONTROL BREAKOUT PCBA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21969 | MOUNT,PHS NUMBER 1 COVER,MECHANISM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21969 | MOUNT,PHS NUMBER 1 COVER,MECHANISM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21970 | REWORK  KIT, PHS COVER MECHANISM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21970 | REWORK  KIT, PHS COVER MECHANISM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21979 | TGC FIXED BLOCK |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21979 | TGC FIXED BLOCK |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21982 | MAGNETRON BUCKET ASSY GEN.2 (3 PCS KIT) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21985 | GUN DRIVER, 20KV CATHODE10V/4A HEATER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21985 | GUN DRIVER, 20KV CATHODE10V/4A HEATER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21985 | GUN DRIVER, 20KV CATHODE10V/4A HEATER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21988 | SHTM, BRACKET, CURRENT SENSOR MOUNT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21992 | CBL, COAX RG223, M/M, 50OHM, 1FT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21992 | CBL, COAX RG223, M/M, 50OHM, 1FT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21993 | LABEL, GANTRY SUB-STATION ASSY ID |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 21993 | LABEL, GANTRY SUB-STATION ASSY ID |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22053 | ASSY GUN DRIVER 20KV |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22055 | PCBA, ANALOG DIAGNOSTICS, PULSE MOD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22055 | PCBA, ANALOG DIAGNOSTICS, PULSE MOD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22058 | ASY,CBL,GND,BRAID,MOD-FP REV 1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22058-18 | ASSY,CBL,GND,BRAID,MOD-FP,18M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22058-22 | ASY,CBL,GND,BRAID,MOD-FP,22M,REV A |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22058-30 | ASSY, CBL GND BRAID MODULATOR TO FP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22058-32 | ASY,CBL,GND, BRAID MOD-FP, 32M |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 22066 | SMOKE DETECTOR CABLE |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22110 | FUSE SPARES KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22115 | ADAPTER CABLE FOR +24V LASER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22131 | VIEWRAY TCC LOGO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22131 | VIEWRAY TCC LOGO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22161 | SKINNY HEX JAM NUT 7/8"-20 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22163 | CABLE BUNDLE ASSEMBLY, BNC LINAC/ MAG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22163 | CABLE BUNDLE ASSEMBLY, BNC LINAC/ MAG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22165 | CABLE BUNDLE ASM, HV IONS TO LINAC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22198-01 | FO CABLE, SENCONDARY INCLINOMETER FO, JCT-2 TO MLC1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22198-02 | FO CABLE, PRIMARY INCLINOMETER FO, JCT-2 TO INCL.,A.2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22198-03 | 22198-03 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22198-04 | 22198-04 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22198-12 | GUN DRIVER TRIGGER FO, JCT-2 TO GD SUB-SYSTEM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22198-13 | FIBER OPTIC  CBL, RAD-HARD ST DUPLEX ON-G |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22199 | KIT,FIBER OPTIC CABLES, ON-GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22212 | SPACER, SNUBBER CAPACITOR STACK, M5, PEEK |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22213 | Spacer, Snubber Enclosure to Crossb |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22215 | PATCH PLATE/ AIR OUT OPENING, SNUBB |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22254 | SCR ASSY 3/16 2.75MM LEAD RH SS 6.45 OAL W/PEEK NUT TUBE CLEVIS END |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22254 | SCR ASSY 3/16 2.75MM LEAD RH SS 6.45 OAL W/PEEK NUT TUBE CLEVIS END |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22254 | SCR ASSY 3/16 2.75MM LEAD RH SS 6.45 OAL W/PEEK NUT TUBE CLEVIS END |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22261C | ASM, DOUBLE STACK MULTI LEAF COLLIMATOR - GEN2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22268 | NAMEPLATE, DOUBLE STACK MLC - GEN 2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22301 | SNUBBER,BRAID CONDUIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22301 | SNUBBER,BRAID CONDUIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22301 | SNUBBER,BRAID CONDUIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22301 | SNUBBER,BRAID CONDUIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22301 | SNUBBER,BRAID CONDUIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22301 | SNUBBER,BRAID CONDUIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22304 | SNUBBER,SHIELDED MAGNETRON HV CABLE ASSEM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22310 | APOLLO MAGNETRON TO CIRCULATOR WAVEGUIDE, OF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22310 | APOLLO MAGNETRON TO CIRCULATOR WAVEGUIDE, OF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22310 | APOLLO MAGNETRON TO CIRCULATOR WAVEGUIDE, OF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22310 | APOLLO MAGNETRON TO CIRCULATOR WAVEGUIDE, OF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22310 | APOLLO MAGNETRON TO CIRCULATOR WAVEGUIDE, OF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22318 | ASSY, CBL INCLINOMETER POWER, LINAC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22318 | ASSY, CBL INCLINOMETER POWER, LINAC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22321 | 22321 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22341 | TARGET BUTTON S-BAND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22380 | ASSY, PCBA LINAC INCLINOMETER FO CO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22384 | ASSY, CBL PWR CORD, C19 CONN, 3C/14 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22387 | ASSY, CBL ENET TCC TO MOD DELAY GEN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22388 | CBL ASM,ENET TCC MOD PLC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22405 | CABLE, X183 TCC (BEAM LIGHT) TO CUSTMER I/F B |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 22406 | CABLE, X183 TCC (E-STOP I/L) TO CUSTMER I/F BOX |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22407 | MAGNETRON REWORK FOR REV A ASSEMBLY. |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22419 | AFC SAMPLE AND HOLD BOARD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22419 | AFC SAMPLE AND HOLD BOARD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22462 | 22462 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22466 | GRAY PAINT, LINAC, SYSTEM COVERS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22467 | WHITE PAINT, LINAC, SYSTEM COVERS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22518 | AE WATER MANIFOLD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22519 | TE WATER MANIFOLD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22522 | RF WINDOW WELD EYELET S-BAND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22522 | RF WINDOW WELD EYELET S-BAND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22535 | TARGET DRIFT TUBE SHORT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22590 | SEISMIC KIT, PULSE MODULATOR GEN 2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22591 | SEISMIC ANCHORING, MRIDIAN LINAC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22591 | SEISMIC ANCHORING, MRIDIAN LINAC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22618 | INT CKT BD P5-->X194 LINAC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22619 | ASSY, INTERLOCK BD P5 DONGLE, VAULT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22622 | ASSY, CBL CHILLER TO MODULATOR, 1 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22625 | COIL, TRANSMIT, BODY/ QED000068 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22627 | ASSY, CBL TDCU GATING CABLE, TCC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22630R | ASSEMBLY, TREATMENT CONTROL CABINET (TCC) V2.0 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22632 | MODULATOR FOUR CHANNEL MUX PCBA |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22656 | ABSORBER, MICROWAVE, MAGNETRON BOOT, LATERAL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22657 | ABSORBER, MICROWAVE, MAGNETRON BOOT, TOP, FF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22671-1 | "ACCEL RETURN" |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22671-2 | "MAG RETURN" |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22671-3 | "SE SUPPLY" |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22671-4 | "PE SUPPLY" |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22671-5 | "X-190 (12143)" |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22671-6 | "XL-225 (21029)" |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22671-7 | "XL-226 (21867)" |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22680 | CLAMP,CABLE, RFSU SIGNA MALE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22681 | CLAMP, CABLE, RFSU SIGNAL FEMALE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22701 | 5.6MM GUIDE ROD (841 OILITE BRONZE) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22703 | EPOS2 MODULE 36/2 WITH 0X2126 FIRMWARE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22721 | KIT,CBLS,EQUIP RM TO EQUIPMENT RM TO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22722 | KIT,CBLS,TREAT RM TO TREAT RM, REV A |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22722 | KIT,CBLS,TREAT RM TO TREAT RM, REV A |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22723 | KIT CABLES OPERATION TO OPERATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22723 | KIT CABLES OPERATION TO OPERATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22724 | KIT,CABLES PANEL ACCESS TO PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22724 | KIT,CABLES PANEL ACCESS TO PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22724 | KIT,CABLES PANEL ACCESS TO PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22725 | KIT,PANEL ACCESS TO TREATMENT RM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22725 | KIT,PANEL ACCESS TO TREATMENT RM |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 22725 | KIT, PANEL ACCESS TO TREATMENT RM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22726 | KIT, CABLES J2 TO BUCKETS-BUCK TO BUCK V2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22727 | KIT, CABLES FP TO JCT 1 OF GANTRY V |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22727-10 | KIT CABLES FP TO JCT 1 OF GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22727-10 | KIT CABLES FP TO JCT 1 OF GANTRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22727-17 | KIT, CABLES FP TO JCT 1-GANTRY V2 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22729-24 | KIT, CABLES EQUIPMENT RM TO OP,24M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22729-24 | KIT, CABLES EQUIPMENT RM TO OP,24M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22729-30 | KIT, CABLES EQUIPMENT RM TO OP,30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22729-30 | KIT, CABLES EQUIPMENT RM TO OP,30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-18 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-18 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-18 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-18 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-18 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-24 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-24 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-24 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-24 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-24 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-24 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-24 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-24 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-24 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-24 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-30 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-30 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-30 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-30 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-30 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-30 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22730-30 | KIT, CABLES EQUIPMENT RM TO RF |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22731-24 | KIT, CABLES EQUIPMENT ROOM TO TREAT 24M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22731-40 | KIT, CABLES EQUIPMENT ROOM TO TREATMENT,RM FIBER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22731-40 | KIT, CABLES EQUIPMENT ROOM TO TREATMENT,RM FIBER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22732-18 | KIT, CABLES EQUIPMENT ROOM TO TREAT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22732-18 | KIT, CABLES EQUIPMENT ROOM TO TREAT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22732-24 | KIT, CABLES EQUIPMENT ROOM TO TREAT,30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22732-24 | KIT, CABLES EQUIPMENT ROOM TO TREAT,30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22732-30 | KIT, CABLES EQUIPMENT ROOM TO TREAT,30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22732-30 | KIT, CABLES EQUIPMENT ROOM TO TREAT,30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22732-30 | KIT, CABLES EQUIPMENT ROOM TO TREAT,30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22732-40 | KIT, CBL,EQUIP RM-TRTMNT RM INTRLCK |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22732-50 | KIT, CBL, EQUIP RM TREATMENT RM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-12 | KIT, CABLES PANEL ACCESS TO TREATMENT RM GRADIENT |

| | | | |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-12 | KIT, CABLES PANEL ACCESS TO TREATMENT RM GRADIENT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-12 | KIT, CABLES PANEL ACCESS TO TREATMENT RM GRADIENT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-12 | KIT, CABLES PANEL ACCESS TO TREATMENT RM GRADIENT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-12_RW | KIT, CABLES PANEL ACCESS TO TREATMENT RM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-16 | KIT, CABLES PANEL ACCESS TO TREAT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-16 | KIT, CABLES PANEL ACCESS TO TREAT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-16 | KIT, CABLES PANEL ACCESS TO TREAT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-16 | KIT, CABLES PANEL ACCESS TO TREAT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-16 | KIT, CABLES PANEL ACCESS TO TREAT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-18 | KIT, CABLES PANEL ACCESS TO TREAT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22733-18 | KIT, CABLES PANEL ACCESS TO TREAT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22734-18 | 22734-18 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22734-24 | KIT, CBLS RF CLOSET TO OPERATOR,24M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22734-30 | KIT, CBLS, RF CLOSET TO OPERATOR, 30M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22734-40 | KIT,CBLS,RF CLOSET TO OPERATOR,40M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22735 | TCC TO ACC CABLE BUNDLE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22735-10 | BUNDLE,CABLE TCC TO ACC,10M,REV A |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22741 | RFIS MOUNT ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22746 | FLAG, UPPER, PAT VERTICAL LIMIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22746 | FLAG, UPPER, PAT VERTICAL LIMIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22766 | KIT, CABLES, TREATMENT RM TO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22766 | KIT, CABLES, TREATMENT RM TO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22766 | KIT, CABLES, TREATMENT RM TO |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22768-24 | BUNDLE, CABLE TCC FIBER TO PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22770-24 | 22770-24 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22770-30 | BUNDLE, CABLE ACC FIBER TO PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22770-30 | BUNDLE, CABLE ACC FIBER TO PANEL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22773-15 | 22773-15 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22775-15 | 22775-15 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22776 | BUNDLE, CABLES SFP TO RFIS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22779-24 | 22779-24 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22816 | ASSY, FIREWALL SWITCH WITH RACK MOUNT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22850 | MRIDIAN LINAC SOFTWARE, MRIS SEQUENCE VB19 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22850 | MRIDIAN LINAC SOFTWARE, MRIS SEQUENCE VB19 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22860 | ASSY, LINAC CONTROL SYSTEM COMPUTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22860 | ASSY, LINAC CONTROL SYSTEM COMPUTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22860 | ASSY, LINAC CONTROL SYSTEM COMPUTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22860R | ASSY, LINAC CONTROL SYSTEM COMPUTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22860R | ASSY, LINAC CONTROL SYSTEM COMPUTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22860R | ASSY, LINAC CONTROL SYSTEM COMPUTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22860R | ASSY, LINAC CONTROL SYSTEM COMPUTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22860R | ASSY, LINAC CONTROL SYSTEM COMPUTER |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22862 | ASSY, CBL TRI X3 TO CB, FAN PWR. TCC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22863 | ASSY, CBL CB TO CT3 TO CB, FAN PWR, TCC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22872 | CLOSURE, LINAC, SE |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 22873 | CLOSURE, LINAC, PE |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22888 | SHIM, ALIGNMENT, LINAC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22888 | SHIM, ALIGNMENT, LINAC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22888 | SHIM, ALIGNMENT, LINAC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22888 | SHIM, ALIGNMENT, LINAC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22892-1 | SEISMIC, ACC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22892-2 | SEISMIC, SEP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22950 | 22950 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22950 | 22950 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22952 | CORRECTOR, COIL, MOUNT CLAMP, GUN END, TOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22957 | BRACKET MOUNT CIRCULATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22957 | BRACKET MOUNT CIRCULATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22957 | BRACKET MOUNT CIRCULATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22957 | BRACKET MOUNT CIRCULATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22957 | BRACKET MOUNT CIRCULATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22958 | BLOCK MOUNT CIRCUATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22958 | BLOCK MOUNT CIRCUATOR |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22959 | BRACKET LOAD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22959 | BRACKET LOAD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22960 | 22960 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22961 | 22961 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22962 | PLATE, CIRCULATOR MOUNTING |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22964 | 22964 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22965 | 22965 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22969 | KIT, 220-240VAC, 50HZ INLINE FAN INSTALL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22973 | CBL ASM, CBL CUSTOMER LIGHTS INTERFACE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22973-18 | ASSY, CBL CUSTOMER LIGHTS INTERFACE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22973-24 | CBL ASM, CBL CUSTOMER LIGHTS INTERFACE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22973-30 | ASSY, CBL CUSTOMER LIGHT INTERFACE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22973-60 | ASSY, CBL CUSTOMER LIGHT S INTERFACE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22973-60 | ASSY, CBL CUSTOMER LIGHT S INTERFACE |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22974 | ASY,CBL DB26 BREAKOUT TO OBP, TCC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22980 | TCP TRANSLATION FLIP CARD ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22980 | TCP TRANSLATION FLIP CARD ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22981 | CCP TRANSLATION FLIP CARD ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22989 | RISER COVER PLATE (LEAVES 4 RJ-45 UNCOVERED) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22991 | MAGNETIC FIELD WARNING SIGN |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22996 | END PIN,M12 SHCS (MODIFIED) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 22998 | MOUNTING PLATES: GRADIENT COIL I/F THERMOMETRY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23002 | AVANTO DOT SYSTEM UPGRADE KIT (NON-INVENTORY STORAGE) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23002 | AVANTO DOT SYSTEM UPGRADE KIT (NON-INVENTORY STORAGE) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23002 | AVANTO DOT SYSTEM UPGRADE KIT (NON-INVENTORY STORAGE) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23002 | AVANTO DOT SYSTEM UPGRADE KIT (NON-INVENTORY STORAGE) |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23016 | COLLECTOR DOM, NETWORK CABLES UPGRADE V2.0 - FCN-02513-10 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23016 | COLLECTOR DOM, NETWORK CABLES UPGRADE V2.0 - FCN-02513-10 |

| BOYCE | VIEWRAY INC (VIEWRASJC) | 23016 | COLLECTOR DOM, NETWORK CABLES UPGRADE V2.0 - FCN-02513-10 |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23018 | KIT, INRSH CURRNT LIMITERS ADDITION TO GEN 2 M |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23226 | MLC CONTROL BOX W/ EPOS2 FW2126H |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23226 | MLC CONTROL BOX W/ EPOS2 FW2126H |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23226 | MLC CONTROL BOX W/ EPOS2 FW2126H |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23226R | MLC CONTROL BOX W/ EPOS2 FW2126H - REWORKED |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23226R | MLC CONTROL BOX W/ EPOS2 FW2126H - REWORKED |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23226R | MLC CONTROL BOX W/ EPOS2 FW2126H - REWORKED |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23237 | 23237 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23275 | CBL ASM,F70 TO E5083 COMP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23318 | ASSY, CBL, ETHERNET MR SW |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23319-18 | ASSY, CBL ETHERNET, BH RISER TO TDS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23319-24 | ASSY, CBL ETHERNET, BH RISER TO TDS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23319-30 | 23319-30 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23319-60 | CBL ASSY, ETHERNET BH RISER TO TDS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23320 | ASSY, CBL ENET, MMU+FIREWALL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23320 | ASSY, CBL ENET, MMU+FIREWALL |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23323 | ASSY, CBL ETHERNET RT SW TO BH X200, TCC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23324 | ASSY, CBL ETHERNET RT SW TO BH X200, TCC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23326 | 23326 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23330 | INLINE FAN/BLOWER WITH 450VAC START CAP, 60 HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23330 | INLINE FAN/BLOWER WITH 450VAC START CAP, 60 HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23330 | INLINE FAN/BLOWER WITH 450VAC START CAP, 60 HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23330 | INLINE FAN/BLOWER WITH 450VAC START CAP, 60 HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23330 | INLINE FAN/BLOWER WITH 450VAC START CAP, 60 HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23330 | INLINE FAN/BLOWER WITH 450VAC START CAP, 60 HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23330 | INLINE FAN/BLOWER WITH 450VAC START CAP, 60 HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23330 | INLINE FAN/BLOWER WITH 450VAC START CAP, 60 HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23330 | INLINE FAN/BLOWER WITH 450VAC START CAP, 60 HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23331 | INLINE FAN/BLOWER WITH 450VAC START CAP 50HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23331 | INLINE FAN/BLOWER WITH 450VAC START CAP 50HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23331 | INLINE FAN/BLOWER WITH 450VAC START CAP 50HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23331 | INLINE FAN/BLOWER WITH 450VAC START CAP 50HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23331 | INLINE FAN/BLOWER WITH 450VAC START CAP 50HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23331 | INLINE FAN/BLOWER WITH 450VAC START CAP 50HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23331 | INLINE FAN/BLOWER WITH 450VAC START CAP 50HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23331 | INLINE FAN/BLOWER WITH 450VAC START CAP 50HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23331 | INLINE FAN/BLOWER WITH 450VAC START CAP 50HZ |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23376 | PLANNING CONSOLE, ADDITIONAL OPTION |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23381 | CRYOGENIC HOSE KIT-20 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23441 | BRASS THICK  FLAT WASHER 1/2" SCREW |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23442 | ISOLATOR, AFT, 3 PORT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23442 | ISOLATOR, AFT, 3 PORT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23442 | ISOLATOR, AFT, 3 PORT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23442 | ISOLATOR, AFT, 3 PORT |

| | | | |
|---|---|---|---|
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23452 | PCBA, AFC SAMPLE AND HOLD BOARD |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23458 | REWORK KIT, COVERS MECH, PHS |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23461 | CASTER RW KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23465 | SYSTEM NAME PLATE SERIALIZED |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23469 | KIT,CABLES EQUIPMENT RM TO EQUIMENT RM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23469 | KIT,CABLES EQUIPMENT RM TO EQUIMENT RM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23469 | KIT,CABLES EQUIPMENT RM TO EQUIMENT RM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23469 | KIT,CABLES EQUIPMENT RM TO EQUIMENT RM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23469 | KIT,CABLES EQUIPMENT RM TO EQUIMENT RM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23469 | KIT,CABLES EQUIPMENT RM TO EQUIMENT RM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23470-18 | KIT, CABLE EQUIPMENT RM TO OPERATOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23470-24 | KIT, CABLE EQUIPMENT RM TO OPERATOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23470-30 | KIT, CABLE EQUIPMENT RM TO OPERATOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23470-30 | KIT, CABLE EQUIPMENT RM TO OPERATOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23470-30 | KIT, CABLE EQUIPMENT RM TO OPERATOP |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23500 | APOLLO TRANSMISSION WAVEGUIDE ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23510 | COVER SYSTEM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23510 | COVER SYSTEM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23681 | 23681 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23682 | 23682 |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23728 | KIT LINAC HOSES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23728 | KIT LINAC HOSES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23728 | KIT LINAC HOSES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23728 | KIT LINAC HOSES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23728 | KIT LINAC HOSES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23728 | KIT LINAC HOSES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23728 | KIT LINAC HOSES |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23746 | MOUSEPAD, VIEWRAY BRAND |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23747 | SPATIAL INTEGRITY PHANTOM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23747 | SPATIAL INTEGRITY PHANTOM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23777 | RACK MOUNT PC |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23783 | KIT, MODULATOR 23000REVA TO 21631 REVG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23783 | KIT, MODULATOR 23000REVA TO 21631 REVG |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23820 | HEAD COIL ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23820 | HEAD COIL ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23820 | HEAD COIL ASSEMBLY |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23844 | PATIENT MONITOR SYSTEM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23848 | TALL SLIDER KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23848 | TALL SLIDER KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23848 | TALL SLIDER KIT |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23849 | SMALL SLIDER KIT FOR CEILINGS 7' 10" TO 8' 5" |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23849 | SMALL SLIDER KIT FOR CEILINGS 7' 10" TO 8' 5" |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23849 | SMALL SLIDER KIT FOR CEILINGS 7' 10" TO 8' 5" |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23880 | ASSEMBLY, M3 COMPUTING PLATFORM |
| BOYCE | VIEWRAY INC (VIEWRASJC) | 23880 | ASSEMBLY, M3 COMPUTING PLATFORM |